ERIKSON LAW GROUP
David Alden Erikson (SBN 189838)
  david@daviderikson.com
Antoinette Waller (SBN 152895)
  antoinette@daviderikson.com
200 North Larchmont Boulevard
Los Angeles, California 90004
Telephone: 323.465.3100
Facsimile: 323.465.3177

Attorneys for Plaintiff Francesca Gregorini

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| FRANCESCA GREGORINI,<br><br>              Plaintiff,<br><br>        v.<br><br>APPLE INC., a California corporation; M. NIGHT SHYAMALAN, an individual, BLINDING EDGE PICTURES, INC., a Pennsylvania corporation; UNCLE GEORGE PRODUCTIONS; a Pennsylvania corporation; ESCAPE ARTISTS LLC, a California limited liability company; DOLPHIN BLACK PRODUCTIONS, a California corporation; TONY BASGALLOP, an individual; ASHWIN RAJAN, an individual; JASON BLUMENTHAL, an individual; TODD BLACK, an individual; STEVE TISCH, an individual; and DOES 1-10, inclusive<br><br>              Defendants. | Case No. 2:20-cv-00406-SSS-JC<br>Hon. Sunshine S. Sykes<br><br><br>**DECLARATION OF ANTOINETTE WALLER IN SUPPORT OF PLAINTIFF'S *EX PARTE* APPLICATION TO CONTINUE SCHEDULE OF PRETRIAL AND TRIAL DATES [DKT. 114]**<br><br>Discovery cutoff:    November 17, 2023<br>Pretrial conference:  May 24, 2024<br>Trial:                      June 10, 2024 |

DECLARATION

I, Antoinette Waller declare:

1.      I am an attorney admitted to practice before all courts of the State of California and before this Court. I represent Plaintiff Francesca Gregorini ("Plaintiff" or "Ms. Gregorini") in this action. I have first-hand, personal knowledge of the facts set forth in this Declaration, and if called to testify, could and would testify as follows.

2.      Plaintiff filed this action in January 2020 and first served discovery in March 2020. In contrast, for the first thirty-two months the action was pending, Defendants did not serve any discovery.

3.      Plaintiff served requests for production of documents on each defendant in March and April 2020. Defendants responded to Plaintiff's document requests in May 2020. Defendants objected to every single request. Subject to the objections, Defendants agreed to produce certain categories of documents. For multiple categories of documents, Defendants stood on objections, including objections that the discovery was "premature" since Defendants intended to seek to bifurcate liability and damages. Despite agreeing to produce documents in the spring of 2020, Defendants did not begin to produce documents until May 2023, three years after the discovery had been served.

4.      On February 22, 2022, the action was remanded to this Court after the 9th Circuit Court of Appeals overturned Judge Walter's order granting Defendants' motion to dismiss.

5.      For the seven months between February 2022, after this case was remanded to this Court, and September 2022, Defendants refused to participate in discovery. Defendants did not serve any discovery themselves. Despite promising

DECLARATION

to produce documents in May 2020 in response to Plaintiff's document requests, Defendants did not produce any documents until May 2023, three years later.

6.    As soon as the case was remanded, Plaintiff resumed her efforts to have Defendants produce documents they had promised to produce in May 2020. Defendants demurred. Defendants took the position that because they were going to make a motion to bifurcate discovery and seek to bar any discovery by Plaintiff, they did not have to participate in discovery. Defendants eventually filed a motion to bifurcate discovery, seeking to allow Defendants to bring a summary judgment motion while barring Plaintiff from obtaining discovery. The Court denied that motion.

7.    To date, Defendants still have not produced documents Plaintiff requested over three years ago. Defendants originally confirmed they would produce all their documents by May 2023. Despite these assurances, Defendants made only two minor productions by May 2023.

8.    Throughout the time this case has been pending, Defendants have steadfastly refused to meaningfully participate in discovery. Defendants asserted objections and refused to produce documents in response to numerous categories of documents. Defendants refused to produce any documents concerning their revenue, costs, profits, or expenses. Plaintiff has repeatedly and consistently attempted to obtain Defendants' compliance with their discovery obligations.

9.    Plaintiff was forced to engage in motion practice to obtain even the most basic documents—Defendants' initial disclosure documents. In April 2020 Defendants served their Rule 26 initial disclosures. A true and correct copy of the initial disclosures is attached hereto as Exhibit 1. In their Rule 26 disclosures, Defendants identified multiple categories of initial disclosure documents. Plaintiff

DECLARATION

requested that Defendants produce these documents in her initial discovery (requests for production of documents) propounded to Defendants immediately after Defendants served their initial disclosures. Defendants responded to Plaintiff's requests for production in May 2020. Subject to numerous objections, Defendants agreed to produce initial disclosure documents. Defendants nevertheless failed and refused to produce these documents. Plaintiff was forced to bring a motion to compel seeking the initial disclosure documents. On May 26, 2023, the Court granted Plaintiff's motion to compel and ordered production and identification of Defendants' initial disclosure documents [Dkt. 110.]. Responding to the Court's order, defendant Uncle George Productions LLC ("Uncle George") eventually identified hundreds of thousands of documents constituting their initial disclosure documents. Indeed, Uncle George provided over 100 pages merely listing the bates nos. for Uncle George's initial disclosure documents. Attached as Exhibit 2 hereto is a true and accurate copy of defendant Uncle George Productions' court-ordered supplemental responses to Plaintiff's requests for production of documents, set two served by Defendants on June 30, 2023.

10.    On June 30, 2023, Defendants also served amended initial disclosures ("Amended Disclosures"). While Defendants had identified eight categories of witnesses in their original disclosures, in the Amended Disclosures Defendants identified 17 categories of witnesses. A true and accurate copy of Defendants' Amended Disclosures is attached hereto as Exhibit 3.

11.    Defendants first served discovery in late 2022, propounding twelve sets of discovery demands on Plaintiff. After receiving certain extensions, Plaintiff timely responded to the discovery. For the seven weeks between March 13, 2023,

DECLARATION

when Plaintiff served her discovery responses, and May 1, 2023, Defendants made no quarrel with Plaintiff's discovery responses.

12.    Plaintiff served her motion to compel further discovery responses from defendant Uncle George Productions on April 27, 2023. Four days later, late in the day on May 1, 2023, Defendants emailed a 16-page meet and confer letter ("Defendants' May Discovery Letter") to Plaintiff's counsel, raising issues with Plaintiff's responses to over 100 discovery requests. Prior to sending the May Discovery Letter, Defendants had not raised any issues with Plaintiff's discovery responses.

13.    Following extended meet and confer efforts throughout this year, last month Defendants served supplemental responses to Plaintiff's April 2020 document requests. In their September 19, 2023, supplemental responses, Defendants appear to retract many of their prior promises to produce documents. For many categories of documents, Defendants limit their production to documents "upon which" [Defendant] "intends to rely." Such limitations are improper and violate Defendants' discovery obligations.

14.    Plaintiff is continuing her meet and confer efforts. Within the next six weeks Plaintiff expects to bring multiple additional motions to compel further discovery responses from Defendants seeking Defendants' production of documents and further discovery responses.

15.    Plaintiff has produced over 128,000 pages of documents, including document productions on July 7, 2023, July 28, 2023, and September 25, 2023. Plaintiff's document production to date includes documents bates numbered FG0001-FG128003.

DECLARATION

16.    Plaintiff has fully cooperated throughout the discovery process. Ms. Gregorini has responded to hundreds of discovery requests from Defendants including eleven sets of interrogatories and hundreds of broadly worded requests for production of documents.  Plaintiff's responses have all been timely. While Plaintiff obtained certain extensions for her initial responses, she served her responses without delay and within the time granted.

17.    Plaintiff has always been willing and evidenced her willingness to engage in good faith discussions of discovery matters. Over the course of the three years that Plaintiff's discovery has been outstanding to Defendants, Plaintiff made repeated efforts to have Defendants produce their documents as promised. Defendants repeatedly failed to produce documents. Defendants continually stated that they were searching for documents and would produce documents at some point in the future.

18.    Ultimately, because Defendants would not produce even the most non-controversial documents, Plaintiff was forced to bring a motion to compel production of initial disclosure documents Plaintiff had requested in her 2020 requests for production—documents that defendant Uncle George had agreed to produce in May 2020. Plaintiff served her motion to compel on April 27, 2023. Defendants opposed Plaintiff's motion to compel. On May 26, 2023, the Court granted Plaintiff's motion to compel as to requests for production nos. ("RFP") 106-110 seeking Uncle George's initial disclosure documents.

19.    Defendants did not serve any discovery on Plaintiff until September 22, 2022. On that date Defendants served 12 sets of discovery on Plaintiff consisting of dozens of interrogatories and hundreds of document requests ("Defendants' discovery"). Defendants' discovery is wide-ranging and overwhelming. Defendants

DECLARATION

asked for essentially every bit of information and every document that has ever been generated concerning Plaintiff, her career, her movie, *The Truth About Emanuel*, the movie's earnings, revenue, costs, and profits, and Ms. Gregorini's film and television work before and after this lawsuit was filed.

20.   Plaintiff is represented by David Erikson and Antoinette Waller, a two-attorney firm. Our firm recently hired another associate, Ryan Patterson, who had previously worked with this office. Mr. Patterson started at Erikson Law Group in August.

21.   Before and after Defendants served their discovery on Plaintiff, Defendants did not themselves produce *any* of the documents they had promised to produce in May of 2020 in response to Plaintiff's documents demands. As of May 1, 2023, when they sent their meet and confer letter concerning Plaintiff's discovery responses, Defendants had not produced a single document.

22.   As set forth more fulsomely in Mr. Erikson's declaration accompanying this filing, in late spring and throughout the summer of 2023 Mr. Erikson had several medical emergencies. He spent weeks in the hospital. At that time Mr. Erikson was currently undergoing a new round of intensive chemotherapy to address a recurrence of cancer, which therapy was expected to remain intense and debilitating for at least two months. During May, Mr. Erikson was unexpectedly hospitalized for six days with a condition unrelated to chemotherapy but rather a complication of his cancer treatment. Since last year, Mr. Erikson has also had an ongoing health challenge of a serious digestive obstruction stemming from his prior cancer treatment. On June 5, 2023, Mr. Erikson was admitted to the hospital again, on an emergency basis. Mr. Erikson remained in the hospital for

DECLARATION

most of the month of June. During that time, he underwent surgery to remove his gallbladder.

23.   For many of the issues Defendants first raised in May 2023 regarding Plaintiff's discovery responses, Defendants' own parallel responses contradicted the position they took as to Plaintiff's discovery. For example, in April 2020, Plaintiff had propounded a request for production asking defendant Blinding Edge to produce "documents sufficient to show all revenue" it had received from *Servant*. Blinding Edge objected to the request and refused to provide a response. Blinding Edge stated:

> Blinding Edge incorporates its General Objections as if fully set forth here. Blinding Edge further objects to this request on the grounds that it is overbroad and vague and ambiguous. Blinding Edge objects to this request as premature, as Blinding Edge will move to bifurcate discovery into separate liability and damages phases.

24.   On May 22, 2023, I sent a letter to Defendants' counsel responding to discovery issues they had raised. After I sent that letter, I did not hear anything from Defendants' counsel about the discovery issues. On Friday May 26, the Court granted Plaintiff's motion to compel as to RFPs 106-110 and ordered defendant Uncle George Productions to produce and identify its initial disclosure documents in response to those document requests. That same afternoon, without prior forewarning or notice to Plaintiff's counsel, Defendants' counsel served a Joint Stipulation moving to compel Plaintiff's further responses to nearly 100 discovery requests. Defendants eventually took that motion to compel off calendar, but only after Plaintiff was forced to prepare opposition papers over a holiday weekend.

DECLARATION

25.    On Monday June 5, 2023, Plaintiff's counsel, David Erikson, was admitted again to the hospital on an emergency basis. Mr. Erikson remained in the hospital through June 23. He had surgery to remove his gallbladder on June 9.

26.    In addition to obtaining documents from Plaintiff, Defendants have subpoenaed and obtained documents from third party witnesses including Plaintiff's film's distributor, Well Go USA Entertainment. Defendants have also pursued documents and deposition discovery from other witnesses, including Plaintiff's former agent.

27.    Defendants Apple, Mr. Basgallop, Blinding Edge, and Escape Artists have produced documents. Defendants claim that Mr. Shyamalan's, Mr. Rajan's, and Uncle George Production's documents (to the extent any exist) were produced through Blinding Edge; that Mr. Basgallop produced documents (to the extent any exist) on behalf of Dolphin Black; and that Messrs. Tisch, Blumenthal, and Black's documents (to the extent any exist) were produced through Escape Artists. Defendants provide no explanation or justification as to how they chose what defendants would produce documents and what defendants would merely have their documents "included" (without specification) in other defendants' productions.

28.    In communications with Defendants' counsel, I have repeatedly advised them that Plaintiff must be afforded the opportunity to obtain and review Defendants' documents before proceeding with the party depositions. Even so, I have asked Defendants' counsel for availability for their depositions. Defendants have not provided any availability for defendant Shyamalan within the discovery cutoff. For others, Defendants have provided only limited availability, stating for example that Mr. Basgallop has only five days of availability total, and that he is

DECLARATION

not available for deposition any time after November 3, prior to the discovery cutoff.

29.    David Erikson and I have previously raised the issue of a continuance in informal discussions with Defendants' counsel. I spoke on multiple occasions with Ms. Freeman about David's health situation over the summer and the challenges it was creating. On September 29, we formally sought Defendants' stipulation to continue pretrial and trial dates. I sent an email on that date requesting that Defendants stipulate to a continuance. Given the state of discovery, with Plaintiff awaiting Defendants' document productions, significant third-party discovery to be conducted, and numerous party and third-party depositions to be taken, we understood and believed that Defendants were amenable and receptive to a continuance. In my September 29 email, absent an agreed stipulation, I requested that the parties meet and confer to discuss Plaintiff's continuance request pursuant to Rule 7-3 and this Court's standing order. Defendants' counsel advised that they would have to consult with their clients as to whether Defendants would stipulate to a continuance and provided proposed times to meet and confer. I provided reasons warranting a continuance in writing prior to the meet and confer.

30.    The parties conducted a meet and confer on October 4, the earliest date provided by Defendants concerning our request for a continuance. I arranged for a conference call and provided dial in instructions to Defendants' counsel. I participated on behalf of Ms. Gregorini and Cydney Swofford Freeman and Meenakshi Krishnan participated on behalf of Defendants.

31.    Defendants are represented by attorneys at Davis, Wright, Tremaine LLP. Numerous attorneys from that law firm have appeared in this action and Defendants routinely send a minimum of three attorneys to any case or court

DECLARATION

appearance in this matter. Defendants' counsel are located at various offices in and outside of California. One of Defendants' counsel participating in the meet and confer, Meenakshi Krishnan, resides in Washington, D.C.

32.    During the meet and confer discussion on the continuance request, Defendants' counsel did not voice any objection to the continuance or state any prejudice that they claimed would result from a continuance. Defendants' counsel stated they had no position on the continuance and would have to consult further with their clients before providing a position. The meet and confer discussion lasted less than fifteen minutes.

33.    Following the Rule 7-3 conference, I confirmed the meet and confer discussion in an email sent the same day. On October 5, Defendants' counsel advised that they would not stipulate to and would oppose the continuance. On October 6, we provided Defendants' counsel with a preliminary draft declaration of David Erikson in support of a continuance request. That same day Defendants' counsel Nick Jampol stated that they were processing the information and would speak to their clients to confirm whether they might agree to a continuance. On October 9, Mr. Jampol advised that his clients still declined to support the continuance and would oppose. Other than a reference that the "case has been litigated for a long time, and our clients would like the opportunity to clear their names," Mr. Jampol did not provide any reasoning for rejecting a stipulation; and nor did Mr. Jampol provide any basis for any claim of alleged prejudice that may result from a continuance.

DECLARATION

I declare under penalty of perjury pursuant to the laws of the State of California and the United States of America that the foregoing facts are true and correct.

I am executing this Declaration on October 12, 2023, in Los Angeles, California.

/s/Antoinette Waller _____
ANTOINETTE WALLER

DECLARATION

# EXHIBIT 1

NICOLAS A. JAMPOL (State Bar No. 244867)
    nicolasjampol@dwt.com
DIANA PALACIOS (State Bar No. 290923)
    dianapalacios@dwt.com
CYDNEY SWOFFORD FREEMAN (State Bar No. 315766)
    cydneyfreeman@dwt.com
CAMILA PEDRAZA (State Bar No. 329984)
    camilapedraza@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Telephone:  (213) 633-6800
Fax:  (213) 633-6899

Attorneys for Defendants
BLINDING EDGE PICTURES, INC.; UNCLE
GEORGE PRODUCTIONS, LLC; APPLE INC.;
ESCAPE ARTISTS, INC. (erroneously sued as
ESCAPE ARTISTS LLC); DOLPHIN BLACK
PRODUCTIONS; M. NIGHT SHYAMALAN;
TONY BASGALLOP; ASHWIN RAJAN;
JASON BLUMENTHAL; TODD BLACK;
STEVE TISCH

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FRANCESCA GREGORINI,<br><br>                    Plaintiff,<br><br>        vs.<br><br>APPLE INC., a California corporation;<br>M. NIGHT SHYAMALAN, an<br>individual, BLINDING EDGE<br>PICTURES, INC., a Pennsylvania<br>corporation; UNCLE GEORGE<br>PRODUCTIONS, a Pennsylvania<br>corporate; ESCAPE ARTISTS LLC, a<br>California limited liability company;<br>DOLPHIN BLACK PRODUCTIONS, a<br>California corporation; TONY<br>BASGALLOP, an individual; ASHWIN<br>RAJAN, an individual; JASON<br>BLUMENTHAL, an individual; TODD<br>BLACK, an individual; STEVE TISCH,<br>an individual; and DOES 1-10, inclusive,<br><br>                    Defendants. | Case No. 2:20-cv-00406-JFW-JC<br><br>**DEFENDANTS' INITIAL<br>DISCLOSURES** |

Pursuant to Federal Rule of Civil Procedure 26(a)(1), Blinding Edge Pictures, Inc., Uncle George Productions, LLC, Apple Inc., Escape Artists, Inc. (erroneously sued as Escape Artists LLC), Dolphin Black Productions, M. Night Shyamalan, Tony Basgallop, Ashwin Rajan, Jason Blumenthal, Todd Black, and Steve Tisch (collectively, "Defendants"), make the following initial disclosures:

## A.  Preliminary Statement

Plaintiff Francesca Gregorini ("Plaintiff") alleges that Defendants' television series *Servant* infringes her copyright in the film *The Truth About Emanuel* ("*Emanuel*"), which premiered at Sundance Film Festival in 2013 and received a limited theatrical release in 2014.  But *Servant* was created independently of, and without reference to, *Emanuel*.  None of the Defendants saw or heard of *Emanuel* before this lawsuit.  Mr. Basgallop began developing what would become *Servant* in 2006, well before *Emanuel* was released.  Moreover, *Emanuel* and *Servant* (or any scripts for *Servant*) are not substantially similar as a matter of law.

Defendants' investigation is ongoing, and these initial disclosures are based on the information reasonably available to Defendants at this time.  Defendants reserve the right to clarify, amend, or supplement the information contained in these initial disclosures in accordance with the Federal Rules of Civil Procedure.  Thus, Defendants reserve the right to make additional disclosures, including identifying additional individuals who may possess discoverable information and identifying additional documents, as information and documents become available.  These initial disclosures are provided without prejudice to Defendants' right to introduce at a hearing or a trial any subsequently discovered evidence.

Defendants make these initial disclosures without waiving any objections to the admissibility of evidence under the Federal Rules of Evidence or the Local Rules of this Court. To the extent that the disclosure requirements could call for the production of information protected by the attorney-client privilege or attorney work-product doctrine, they will be read to exclude production of such information.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

## B.     Individuals Likely to Have Discoverable Information

Defendants believe that the following individuals are likely to have discoverable information that may be used to support their defenses:

1.     Plaintiff Francesca Gregorini.  Plaintiff alleges she created *Emanuel* and is *Emanuel*'s copyright holder.  She may have discoverable information on the following subjects:

- *Emanuel*'s creation, development, pre-production, production, and post-production.
- Other individuals involved in *Emanuel*'s creation, development, pre-production, production, and/or post-production.
- Financing for *Emanuel* and individuals involved in such financing.
- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.
- *Emanuel*'s premiere at the Sundance Film Festival.
- Interviews given and/or statements made about *Emanuel* by Plaintiff or others involved with *Emanuel*.
- Critical and commercial reception of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.
- Plaintiff's interactions and/or communications with Defendants, if any.
- Attempts to sell, license, monetize, option, or adapt *Emanuel*.
- Profits, revenues, and expenses attributable to *Emanuel*.
- Plaintiff's professional background and payment history related to other writing and/or directing projects.
- Plaintiff's purported submission to direct an episode of the television series *Berlin Station*.
- Plaintiff's communications with third parties regarding this lawsuit.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

2.      Sarah Thorp.  Ms. Thorp co-wrote *Emanuel*.  She may have discoverable information on the following subjects:

- *Emanuel*'s creation, development, pre-production, production, and post-production.
- Other individuals involved in *Emanuel*'s creation, development, pre-production, production, and/or post-production.
- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.
- *Emanuel*'s premiere at the Sundance Film Festival.
- Interviews given and/or statements made about *Emanuel* by Plaintiff or others involved with *Emanuel*.
- Critical and commercial reception of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.
- Attempts to sell, license, monetize, option, or adapt *Emanuel*.
- Profits, revenues, and expenses attributable to *Emanuel*.

3.      Uncle George Productions, LLC ("Uncle George").  Persons most knowledgeable at Uncle George may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.
- Profits, revenues, and expenses attributable to *Servant*.

Uncle George may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

4.      Blinding Edge Pictures, Inc. ("Blinding Edge").  Persons most knowledgeable at Blinding Edge may have discoverable information on the following subjects:

DEFENDANTS' INITIAL DISCLOSURES
4826-1976-7480v.1 0113237-000003

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- *Servant*'s development, pre-production, production, and/or post-production.
- Profits, revenues, and expenses attributable to *Servant*.

Blinding Edge may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

5.      Apple Inc.  Persons most knowledgeable at Apple may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Apple may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

6.      Tony Basgallop.  Mr. Basgallop created *Servant* and wrote all ten episodes in the first season.  He may have discoverable information on the following subjects:

- *Servant*'s creation.
- *Servant*'s development, pre-production, production, and/or post-production.
- His involvement in *Berlin Station*.

Mr. Basgallop may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

7.      Witnesses to be identified who may have discoverable information regarding the development of *Servant*.

8.      M. Night Shyamalan.  Mr. Shyamalan executive produced *Servant* and directed two episodes in its first season.  He may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.
- *Servant*'s directorial decisions.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

Mr. Shyamalan may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

**C.     Documents that Support Defendants' Positions**

Defendants may use the following documents to support their defenses:

- The episodes in *Servant*'s first season.
- Documents and communications relating to Mr. Basgallop's ideas and plans for *Servant*.
- Documents and communications relating to *Servant*'s development and production.
- *Emanuel*.
- Documents and communications regarding the creation and copyright ownership of *Emanuel*.
- Documents and communications regarding *Emanuel*'s release and distribution.
- Documents and communications, if any, regarding attempts to license, monetize, or adapt *Emanuel*.
- Documents and communications regarding Plaintiff's professional history and related earnings.
- Documents regarding other works that reflect elements over which Plaintiff claims ownership in this suit.

**D.     Computation of Damages**

Defendants do not seek damages in this action and deny that Plaintiff has suffered any damages as a result of any conduct attributable to Defendants.

**E.     Possible Insurance Coverage**

There is an insurance agreement issued by Hiscox, pursuant to which it may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.

DEFENDANTS' INITIAL DISCLOSURES
4826-1976-7480v.1 0113237-000003

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

DATED: April 8, 2020

DAVIS WRIGHT TREMAINE LLP
NICOLAS A. JAMPOL
DIANA PALACIOS
CYDNEY SWOFFORD FREEMAN
CAMILA PEDRAZA

By:   /s/ Nicolas A. Jampol
                    Nicolas A. Jampol

Attorneys for Defendants

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

## PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.  My business address is Davis Wright Tremaine LLP, 865 South Figueroa Street, Suite 2400, Los Angeles, California 90017-2566.

On April 8, 2020, I served the following document(s):

**DEFENDANTS' INITIAL DISCLOSURES**

on the interested parties in this action as stated below:

David A Erikson, Esq.                          Attorneys for Plaintiff,
  (david@daviderikson.com)                    Francesca Gregorini
Antoinette S Waller, Esq.
  (antoinette@daviderikson.com)
S. Ryan Patterson, Esq.
  (ryan@daviderikson.com)
Erikson Law Group
200 North Larchmont Boulevard
Los Angeles, CA 90004
323-465-3100
Fax: 323-465-3177

I caused such documents to be transmitted via electronic mail to the offices of the addressee(s) at the party's or their representative's electronic mail address(es).

Executed on April 8, 2020, at Los Angeles, California.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am a member of the bar of this Court.


_____Cydney Swofford Freeman_____          _/s/ Cydney Swofford Freeman_____
              Print Name                                        Signature

DEFENDANTS' INITIAL DISCLOSURES
4826-1976-7480v.1 0113237-000003

7

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

# EXHIBIT 2

NICOLAS A. JAMPOL (State Bar No. 244867)
  nicolasjampol@dwt.com
CYDNEY SWOFFORD FREEMAN (State Bar No. 315766)
  cydneyfreeman@dwt.com
MEENAKSHI KRISHNAN (*pro hac vice*)
  meenakshikrishnan@dwt.com
SAMANTHA LACHMAN (State Bar No. 331969)
  samlachman@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Tel.:  (213) 633-6800
Fax:  (213) 633-6899

Attorneys for Defendants

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| FRANCESCA GREGORINI, | Case No. 2:20-cv-00406-SSS-JC |
| Plaintiff, | **DEFENDANTS' AMENDED INITIAL DISCLOSURES** |
| vs. | |
| APPLE INC., a California corporation; M. NIGHT SHYAMALAN, an individual, BLINDING EDGE PICTURES, INC., a Pennsylvania corporation; UNCLE GEORGE PRODUCTIONS, a Pennsylvania corporate; ESCAPE ARTISTS LLC, a California limited liability company; DOLPHIN BLACK PRODUCTIONS, a California corporation; TONY BASGALLOP, an individual; ASHWIN RAJAN, an individual; JASON BLUMENTHAL, an individual; TODD BLACK, an individual; STEVE TISCH, an individual; and DOES 1-10, inclusive, | |
| Defendants. | |

Pursuant to Federal Rule of Civil Procedure 26(a)(1), Blinding Edge Pictures, Inc., Uncle George Productions, LLC, Apple Inc., Escape Artists, Inc. (erroneously sued as Escape Artists LLC), Dolphin Black Productions, M. Night Shyamalan, Tony Basgallop, Ashwin Rajan, Jason Blumenthal, Todd Black, and Steve Tisch (collectively, "Defendants"), make the following initial disclosures:

## A.      Preliminary Statement

Defendants' investigation is ongoing, and these initial disclosures are based on the information reasonably available to Defendants at this time.  Defendants reserve the right to clarify, amend, or supplement the information contained in these initial disclosures in accordance with the Federal Rules of Civil Procedure.  Thus, Defendants reserve the right to make additional disclosures, including identifying additional individuals who may possess discoverable information and identifying additional documents, as information and documents become available.  These initial disclosures are provided without prejudice to Defendants' right to introduce at a hearing or a trial any subsequently discovered evidence.

Defendants make these initial disclosures without waiving any objections to the admissibility of evidence under the Federal Rules of Evidence or the Local Rules of this Court. To the extent that the disclosure requirements could call for the production of information protected by the attorney-client privilege or attorney work-product doctrine, they will be read to exclude production of such information.

## B.      Individuals Likely to Have Discoverable Information

Defendants believe that the following individuals are likely to have discoverable information that may be used to support their defenses:

1.      Plaintiff Francesca Gregorini.  Plaintiff alleges she created *Emanuel* and is *Emanuel*'s copyright holder.  She may have discoverable information on the following subjects:

- *Emanuel*'s creation, development, pre-production, production, and post-production.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- Other individuals involved in *Emanuel*'s creation, development, pre-production, production, and/or post-production.
- Financing for *Emanuel* and individuals involved in such financing.
- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.
- *Emanuel*'s premiere at the Sundance Film Festival.
- Interviews given and/or statements made about *Emanuel* by Plaintiff or others involved with *Emanuel*.
- Critical and commercial reception of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.
- Plaintiff's interactions and/or communications with Defendants, if any.
- Attempts to sell, license, monetize, option, or adapt *Emanuel*.
- Profits, revenues, and expenses attributable to *Emanuel*.
- Plaintiff's professional background and payment history related to other writing and/or directing projects.
- Plaintiff's purported submission to direct an episode of the television series *Berlin Station*.
- Plaintiff's communications with third parties regarding this lawsuit.

2.    Sarah Thorp.  Ms. Thorp co-wrote *Emanuel*.  She may have discoverable information on the following subjects:

- *Emanuel*'s creation, development, pre-production, production, and post-production.
- Other individuals involved in *Emanuel*'s creation, development, pre-production, production, and/or post-production.
- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- *Emanuel*'s premiere at the Sundance Film Festival.
- Interviews given and/or statements made about *Emanuel* by Plaintiff or others involved with *Emanuel*.
- Critical and commercial reception of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.
- Attempts to sell, license, monetize, option, or adapt *Emanuel*.
- Profits, revenues, and expenses attributable to *Emanuel*.

3.   Uncle George Productions, LLC and Blinding Edge Pictures, Inc. ("Blinding Edge").  Persons most knowledgeable at Blinding Edge may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.
- Profits, revenues, and expenses attributable to *Servant*.

Blinding Edge may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

4.   Adam Leach.  Mr. Leach is the director of finance at Blinding Edge. Mr. Leach may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Mr. Leach may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

5.   Apple Inc.  Persons most knowledgeable at Apple may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

DEFENDANTS' AMENDED INITIAL DISCLOSURES
4860-6232-6888v.1 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

Apple may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

6.    Tony Basgallop.  Mr. Basgallop created *Servant* and wrote all ten episodes in the first season.  He may have discoverable information on the following subjects:

- *Servant*'s creation.
- *Servant*'s development, pre-production, production, and/or post-production.
- His involvement in *Berlin Station*.
- Profits, revenues, and expenses attributable to *Servant*.

Mr. Basgallop may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

7.    M. Night Shyamalan.  Mr. Shyamalan executive produced *Servant* and directed two episodes in its first season.  He may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.
- *Servant*'s directorial decisions.

Mr. Shyamalan may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

8.    Escape Artists, Inc. ("Escape Artists"): Persons most knowledgeable at Escape Artists may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Escape Artists may be contacted through its counsel of record, Nicolas Jampol, (213) 633-8600, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

9.     Jason Blumenthal. Mr. Blumenthal is a principal at Escape Artists and was an executive producer on *Servant*.  He may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.

Mr. Blumenthal may be contacted through his counsel of record, Nicolas Jampol, (213) 633-8651, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

10.     Taylor Latham.  Ms. Latham is employed by Escape Artists and was a co-executive producer on *Servant*.  She may have discoverable information on the following subjects:

- *Servant*'s creation.

- *Servant*'s development, pre-production, production, and/or post-production.

Ms. Latham may be contacted through her counsel of record, Nicolas Jampol, (213) 633-8651, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

11.     David Bloomfield.  Mr. Bloomfield is a partner at Escape Artists. Mr. Bloomfield may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Mr. Bloomfield may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

12.     Jessica Sykes.  Ms. Sykes is a literary agent at Independent Talent Group Limited.  She may have discoverable information on the following subjects:

- *Servant*'s creation.

- *Servant*'s development.

13.     Liz Lewin.  Ms. Lewin is a freelance executive producer, formerly a script editor at Tiger Aspect Productions. She may have discoverable information on the following subjects:

5

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- *Servant*'s creation.
- *Servant*'s development.

14.     Brad Winters.  Mr. Winters was the *Berlin Station* showrunner.  He may have discoverable information on the following subjects:

- Plaintiff's purported submission to direct an episode of the television series *Berlin Station*.

15.     Olivia Blaustein.  Ms. Blaustein is an agent at Creative Artists Agency (CAA).  Ms. Blaustein may have discoverable information on the following subjects:

- Plaintiff's purported submission to direct an episode of the television series *Berlin Station*.

16.     Well Go USA Entertainment ("Well Go").  Persons most knowledgeable at Well Go may have discoverable information on the following subjects:

- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.

17.     Witnesses to be identified who may have discoverable information regarding the development of *Servant*.

**C.     Documents that Support Defendants' Positions**

Defendants may use the following documents in their possession, custody, or control to support their defenses:

- The episodes in *Servant*'s first season.
- Documents and communications relating to Mr. Basgallop's ideas and plans for *Servant*.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- Documents and communications relating to *Servant*'s development and production.
- Documents regarding other works that reflect elements over which Plaintiff claims ownership in this suit.

**D.    Computation of Damages**

Defendants do not seek damages in this action and deny that Plaintiff has suffered any damages as a result of any conduct attributable to Defendants. Defendants seek recovery of their attorneys' fees and costs.

**E.    Possible Insurance Coverage**

There is an insurance agreement issued by Hiscox, pursuant to which it may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.  The insurance agreement has been produced as UG-GREGO_00000001-UG_GREGO_00000025, subject to the terms of the protective order entered in this action.

DATED: June 30, 2023                    DAVIS WRIGHT TREMAINE LLP
                                         NICOLAS A. JAMPOL
                                         CYDNEY SWOFFORD FREEMAN
                                         MEENAKSHI KRISHNAN
                                         SAMANTHA LACHMAN


                                         By:   /s/ Cydney Swofford Freeman
                                                  Cydney Swofford Freeman

                                         Attorneys for Defendants

DEFENDANTS' AMENDED INITIAL DISCLOSURES
4860-6232-6888v.1 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

<u>PROOF OF SERVICE</u>

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.  My business address is Davis Wright Tremaine LLP, 865 South Figueroa Street, Suite 2400, Los Angeles, California 90017-2566.

On June 30, 2023, I served the following document(s):

**DEFENDANTS' AMENDED INITIAL DISCLOSURES**

on the interested parties in this action as stated below:

> David Alden Erikson
> Antoinette Waller
> Kayla Corrick
> Erikson Law Group
> 200 North Larchmont Boulevard
> Los Angeles, California 90004
> Email: david@daviderikson.com
> Email: antoinette@daviderikson.com
> Email: kayla@daviderikson.com
> Email: melanie@daviderikson.com
> Tel.: 323.465.3100
> Fax: 323.465.3177
>
> Attorneys for Plaintiff, Francesca Gregorini

I caused such documents to be transmitted via electronic mail to the offices of the addressee(s) at the party's or their representative's electronic mail address(es).

Executed on June 30, 2023, at Los Angeles, California.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am a member of the bar of this Court.

| Cydney Swofford Freeman | /s/ Cydney Swofford Freeman |
|---|---|
| Print Name | Signature |

8

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

# EXHIBIT 3

NICOLAS A. JAMPOL (State Bar No. 244867)
 nicolasjampol@dwt.com
CYDNEY SWOFFORD FREEMAN (State Bar No. 315766)
 cydneyfreeman@dwt.com
MEENAKSHI KRISHNAN (*pro hac vice*)
 meenakshikrishnan@dwt.com
SAMANTHA LACHMAN (State Bar No. 331969)
 samlachman@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Tel.:  (213) 633-6800
Fax:  (213) 633-6899

Attorneys for Defendants

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FRANCESCA GREGORINI, | Case No. 2:20-cv-00406-SSS-JC |
| Plaintiff, | **DEFENDANT UNCLE GEORGE PRODUCTIONS, LLC'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION OF DOCUMENTS, SET NO. TWO** |
| vs. | |
| APPLE INC., a California corporation; M. NIGHT SHYAMALAN, an individual, BLINDING EDGE PICTURES, INC., a Pennsylvania corporation; UNCLE GEORGE PRODUCTIONS, a Pennsylvania corporate; ESCAPE ARTISTS LLC, a California limited liability company; DOLPHIN BLACK PRODUCTIONS, a California corporation; TONY BASGALLOP, an individual; ASHWIN RAJAN, an individual; JASON BLUMENTHAL, an individual; TODD BLACK, an individual; STEVE TISCH, an individual; and DOES 1-10, inclusive, | |
| Defendants. | |

PROPOUNDING PARTY:     Plaintiff FRANCESCA GREGORINI

RESPONDING PARTY:     Defendant UNCLE GEORGE PRODUCTIONS,

                         LLC

SET NUMBER:     Two

1

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

Defendant Uncle George Productions, LLC ("Uncle George") supplements its responses to Plaintiff Francesca Gregorini's ("Plaintiff") second set of requests for production to Uncle George as follows:

**Preliminary Statement**

The following responses and objections are based upon the facts and information now known to Uncle George, as well as its present analysis of the case, and may not in any way be deemed to be an admission or representation that further facts, documents, or witnesses having knowledge relevant to the subject matter of a discovery request does not exist.  As discovery in this action proceeds, Uncle George anticipates discovery of further facts, witnesses, and documents.  Uncle George expressly reserves the right to alter, supplement, amend, or otherwise modify these responses in any way at any time in light of facts revealed through discovery and investigation.  Uncle George also reserves the right to provide further or different information in response to these requests.

**General Objections**

1.      Uncle George objects to any request to the extent that it seeks disclosure of information protected by the attorney-client privilege, the attorney work-product doctrine, the common-interest privilege, or any other applicable privilege, doctrine, or immunity.  To the extent that any request may be construed as seeking such privileged or protected information, Uncle George hereby claims such privilege and invokes such protection.  The fact that Uncle George does not specifically object to an individual request on the grounds that it seeks privileged or protected documents shall not be deemed a waiver of the protection afforded by the attorney-client privilege, the attorney work-product doctrine, the common-interest privilege, or any other applicable privilege or protection.

2.      Reasonable assumptions will be made, where possible, as to the intended meanings of each request.

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

3. To the extent any request calls for the disclosure of confidential or proprietary business information and/or trade secrets, such material will be produced, if discoverable, subject to terms of a protective order entered in this action.

4. Uncle George objects to Plaintiff's Instruction No. 1 regarding privileged communications, documents, and information, as overbroad, unduly burdensome, and not proportional to the needs of the case to the extent it purports to require Uncle George to provide information about privileged communications, documents, and information beyond what is required by the applicable Federal Rules of Civil Procedure and Local Rules. Uncle George will provide information regarding any privileged communications, documents, and information as required by the applicable rules.

5. Uncle George objects to Plaintiff's Instruction No. 2 as overbroad, unduly burdensome, and not proportional to the needs of the case to the extent it purports to require Uncle George to take action beyond what is required by the applicable Federal Rules of Civil Procedure and Local Rules. Uncle George will produce responsive, non-privileged documents in its possession, custody, or control.

6. Uncle George objects to Plaintiff's Instruction Nos. 3 and 4 as vague and ambiguous. For the purposes of these responses, Uncle George will interpret "and," "or," "any," and "all" using their ordinary and customary meaning.

7. Uncle George objects to Plaintiff's Instruction No. 5 as vague and ambiguous. Uncle George will interpret undefined words in Plaintiff's Requests for Production using their ordinary and customary meaning.

8. Uncle George objects to Plaintiff's definition of "Relating to" and "Relates to" as vague and ambiguous. For the purposes of these responses, Uncle George will interpret these words using their ordinary and customary meaning.

9. Uncle George objects to Plaintiff's definition of "You" and "Your" as overbroad, vague and ambiguous, and seeking information that is not reasonably

3

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

calculated to lead to the discovery of admissible evidence.  For the purposes of these responses, Uncle George will consider the terms "You" and "Your" to refer only to Uncle George Productions, LLC.

10.     Uncle George objects to Plaintiff's definition of "Dispute" as overbroad.

11.     Uncle George objects to Plaintiff's Definitions No. 12 and 13 as overbroad, lacking foundation, and assuming facts not in evidence.  Uncle George will interpret "Servant" as meaning the first season of the Apple TV+ series at issue in this litigation, and will interpret "The Episodes" as meaning Episodes 1-3 of "Servant."

12.     These general objections are incorporated into each response set forth below as though set forth there in full.  Uncle George's objections to each individual request are submitted without prejudice to, and without in any respect limiting or waiving, any of the General Objections.

### Specific Objections And Responses To Requests For Production

**REQUEST FOR PRODUCTION NO. 106:**

All Documents identified in Your initial disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 106:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and diligent search, Uncle George will produce responsive, non-privileged documents in its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 106:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action.  Pursuant to the Court's

4

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 1,

attached, which identifies documents responsive to this request by production

volume and Bates number.

**REQUEST FOR PRODUCTION NO. 107:**

All Documents Relating to Mr. Basgallop's ideas and plans for *Servant*, as

identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 107:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and

diligent search, Uncle George will produce responsive, non-privileged documents in

its possession, custody, or control, if any exist, subject to terms of a protective order

entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 107:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced

responsive, non-privileged documents in its possession, custody, or control, subject

to the terms of the protective order entered in this action.  Pursuant to the Court's

May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 2,

attached, which identifies documents responsive to this request by production

volume and Bates number.

**REQUEST FOR PRODUCTION NO. 108:**

All Communications Relating to Mr. Basgallop's ideas and plans for *Servant*,

as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 108:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and

diligent search, Uncle George will produce responsive, non-privileged documents in

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 108:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action.  Pursuant to the Court's May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 2, attached, which identifies documents responsive to this request by production volume and Bates number.

**REQUEST FOR PRODUCTION NO. 109:**

All Documents Relating to *Servant's* development and production, as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 109:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and diligent search, Uncle George will produce responsive, non-privileged documents in its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 109:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action.  Pursuant to the Court's May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 3, attached, which identifies documents responsive to this request by production volume and Bates number.

6

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**REQUEST FOR PRODUCTION NO. 110:**

All Communications Relating to *Servant's* development and production, as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 110:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and diligent search, Uncle George will produce responsive, non-privileged documents in its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 110:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action. Pursuant to the Court's May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 3, attached, which identifies documents responsive to this request by production volume and Bates number.

**REQUEST FOR PRODUCTION NO. 111:**

All Documents regarding other works that reflect elements over which Plaintiff claims ownership in this suit, as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 111:**

Uncle George incorporates its General Objections as if fully set forth here.

Uncle George further objects to this request on the grounds that it seeks information in the possession, custody, or control of other parties or entities. Uncle George objects to this request as premature, as the request calls for information properly the subject of expert discovery.

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

Subject to and without waiving these objections, Uncle George is willing to meet and confer to clarify the scope of this request.

**REQUEST FOR PRODUCTION NO. 112:**

All Documents comprising the "insurance agreement issued by Hiscox, pursuant to which it may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment," as identified in Section E of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 112:**

Uncle George incorporates its General Objections as if fully set forth here.

Uncle George further objects to this request on the grounds that it seeks information in the possession, custody, or control of other parties or entities.

Subject to and without waiving these objections, Uncle George will produce a copy of the relevant insurance agreement, subject to terms of a protective order entered in this action.

DATED: June 30, 2023

DAVIS WRIGHT TREMAINE LLP
NICOLAS A. JAMPOL
CYDNEY SWOFFORD FREEMAN
MEENAKSHI KRISHNAN
SAMANTHA LACHMAN

By:   /s/ Cydney Swofford Freeman
        Cydney Swofford Freeman

Attorneys for Defendants

8

## PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California. I am over the age of 18 and not a party to the within action. My business address is Davis Wright Tremaine LLP, 865 South Figueroa Street, Suite 2400, Los Angeles, California 90017-2566.

On June 30, 2023, I served the following document(s):

**DEFENDANT UNCLE GEORGE PRODUCTIONS, LLC'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION OF DOCUMENTS, SET NO. TWO**

on the interested parties in this action as stated below:

David Alden Erikson
Antoinette Waller
Kayla Corrick
Erikson Law Group
200 North Larchmont Boulevard
Los Angeles, California 90004
Email: david@daviderikson.com
Email: antoinette@daviderikson.com
Email: kayla@daviderikson.com
Email: melanie@daviderikson.com
Tel.: 323.465.3100
Fax: 323.465.3177

Attorneys for Plaintiff, Francesca Gregorini

I caused such documents to be transmitted via electronic mail to the offices of the addressee(s) at the party's or their representative's electronic mail address(es).

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on June 30, 2023, at Los Angeles, California.

| Cydney Swofford Freeman | /s/ Cydney Swofford Freeman |
|---|---|
| Print Name | Signature |

# EXHIBIT 1

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|   | A | B | C |
|---|---|---|---|
| 1 | **Production Volume** | **Bates Begin** | **Bates End** |
| 2 | APL-GREGO_001 | APL-GREGO_00000007 | APL-GREGO_00000009 |
| 3 | APL-GREGO_001 | APL-GREGO_00000010 | APL-GREGO_00000012 |
| 4 | APL-GREGO_001 | APL-GREGO_00000013 | APL-GREGO_00000043 |
| 5 | APL-GREGO_001 | APL-GREGO_00000153 | APL-GREGO_00000154 |
| 6 | APL-GREGO_001 | APL-GREGO_00000156 | APL-GREGO_00000157 |
| 7 | APL-GREGO_001 | APL-GREGO_00000158 | APL-GREGO_00000159 |
| 8 | APL-GREGO_001 | APL-GREGO_00000168 | APL-GREGO_00000169 |
| 9 | APL-GREGO_001 | APL-GREGO_00000172 | APL-GREGO_00000173 |
| 10 | APL-GREGO_001 | APL-GREGO_00000180 | APL-GREGO_00000183 |
| 11 | APL-GREGO_001 | APL-GREGO_00000196 | APL-GREGO_00000196 |
| 12 | APL-GREGO_001 | APL-GREGO_00000197 | APL-GREGO_00000198 |
| 13 | APL-GREGO_001 | APL-GREGO_00000202 | APL-GREGO_00000227 |
| 14 | APL-GREGO_001 | APL-GREGO_00000227 | APL-GREGO_00000227 |
| 15 | APL-GREGO_001 | APL-GREGO_00000231 | APL-GREGO_00000232 |
| 16 | APL-GREGO_001 | APL-GREGO_00000233 | APL-GREGO_00000234 |
| 17 | APL-GREGO_001 | APL-GREGO_00000235 | APL-GREGO_00000236 |
| 18 | APL-GREGO_001 | APL-GREGO_00000251 | APL-GREGO_00000252 |
| 19 | APL-GREGO_001 | APL-GREGO_00000265 | APL-GREGO_00000266 |
| 20 | APL-GREGO_001 | APL-GREGO_00000268 | APL-GREGO_00000268 |
| 21 | APL-GREGO_001 | APL-GREGO_00000276 | APL-GREGO_00000276 |
| 22 | APL-GREGO_001 | APL-GREGO_00000281 | APL-GREGO_00000281 |
| 23 | APL-GREGO_001 | APL-GREGO_00000282 | APL-GREGO_00000284 |
| 24 | APL-GREGO_001 | APL-GREGO_00000285 | APL-GREGO_00000286 |
| 25 | APL-GREGO_001 | APL-GREGO_00000302 | APL-GREGO_00000303 |
| 26 | APL-GREGO_001 | APL-GREGO_00000304 | APL-GREGO_00000309 |
| 27 | APL-GREGO_001 | APL-GREGO_00000314 | APL-GREGO_00000314 |
| 28 | APL-GREGO_001 | APL-GREGO_00000317 | APL-GREGO_00000318 |
| 29 | APL-GREGO_001 | APL-GREGO_00000320 | APL-GREGO_00000323 |
| 30 | APL-GREGO_001 | APL-GREGO_00000324 | APL-GREGO_00000324 |
| 31 | APL-GREGO_001 | APL-GREGO_00000325 | APL-GREGO_00000326 |
| 32 | APL-GREGO_001 | APL-GREGO_00000328 | APL-GREGO_00000329 |
| 33 | APL-GREGO_001 | APL-GREGO_00000336 | APL-GREGO_00000337 |
| 34 | APL-GREGO_001 | APL-GREGO_00000357 | APL-GREGO_00000357 |
| 35 | APL-GREGO_001 | APL-GREGO_00000365 | APL-GREGO_00000366 |
| 36 | APL-GREGO_001 | APL-GREGO_00000370 | APL-GREGO_00000370 |
| 37 | APL-GREGO_001 | APL-GREGO_00000371 | APL-GREGO_00000372 |
| 38 | APL-GREGO_001 | APL-GREGO_00000373 | APL-GREGO_00000375 |
| 39 | APL-GREGO_001 | APL-GREGO_00000393 | APL-GREGO_00000393 |
| 40 | APL-GREGO_001 | APL-GREGO_00000399 | APL-GREGO_00000400 |
| 41 | APL-GREGO_001 | APL-GREGO_00000401 | APL-GREGO_00000401 |
| 42 | APL-GREGO_001 | APL-GREGO_00000406 | APL-GREGO_00000406 |
| 43 | APL-GREGO_001 | APL-GREGO_00000407 | APL-GREGO_00000408 |
| 44 | APL-GREGO_001 | APL-GREGO_00000409 | APL-GREGO_00000409 |
| 45 | APL-GREGO_001 | APL-GREGO_00000410 | APL-GREGO_00000410 |
| 46 | APL-GREGO_001 | APL-GREGO_00000413 | APL-GREGO_00000414 |
| 47 | APL-GREGO_001 | APL-GREGO_00000428 | APL-GREGO_00000428 |
| 48 | APL-GREGO_001 | APL-GREGO_00000430 | APL-GREGO_00000431 |
| 49 | APL-GREGO_001 | APL-GREGO_00000432 | APL-GREGO_00000433 |
| 50 | APL-GREGO_001 | APL-GREGO_00000434 | APL-GREGO_00000434 |
| 51 | APL-GREGO_001 | APL-GREGO_00000436 | APL-GREGO_00000436 |

|     | A             | B                  | C                  |
| --- | ------------- | ------------------ | ------------------ |
| 52  | APL-GREGO_001 | APL-GREGO_00000441 | APL-GREGO_00000442 |
| 53  | APL-GREGO_001 | APL-GREGO_00000474 | APL-GREGO_00000474 |
| 54  | APL-GREGO_001 | APL-GREGO_00000476 | APL-GREGO_00000477 |
| 55  | APL-GREGO_001 | APL-GREGO_00000478 | APL-GREGO_00000478 |
| 56  | APL-GREGO_001 | APL-GREGO_00000488 | APL-GREGO_00000489 |
| 57  | APL-GREGO_001 | APL-GREGO_00000493 | APL-GREGO_00000493 |
| 58  | APL-GREGO_001 | APL-GREGO_00000494 | APL-GREGO_00000496 |
| 59  | APL-GREGO_001 | APL-GREGO_00000508 | APL-GREGO_00000508 |
| 60  | APL-GREGO_001 | APL-GREGO_00000509 | APL-GREGO_00000511 |
| 61  | APL-GREGO_001 | APL-GREGO_00000566 | APL-GREGO_00000566 |
| 62  | APL-GREGO_001 | APL-GREGO_00000567 | APL-GREGO_00000567 |
| 63  | APL-GREGO_001 | APL-GREGO_00000568 | APL-GREGO_00000568 |
| 64  | APL-GREGO_001 | APL-GREGO_00000572 | APL-GREGO_00000574 |
| 65  | APL-GREGO_001 | APL-GREGO_00000575 | APL-GREGO_00000583 |
| 66  | APL-GREGO_001 | APL-GREGO_00000597 | APL-GREGO_00000599 |
| 67  | APL-GREGO_001 | APL-GREGO_00000603 | APL-GREGO_00000604 |
| 68  | APL-GREGO_001 | APL-GREGO_00000605 | APL-GREGO_00000605 |
| 69  | APL-GREGO_001 | APL-GREGO_00000606 | APL-GREGO_00000607 |
| 70  | APL-GREGO_001 | APL-GREGO_00000608 | APL-GREGO_00000611 |
| 71  | APL-GREGO_001 | APL-GREGO_00000613 | APL-GREGO_00000614 |
| 72  | APL-GREGO_001 | APL-GREGO_00000615 | APL-GREGO_00000615 |
| 73  | APL-GREGO_001 | APL-GREGO_00000631 | APL-GREGO_00000633 |
| 74  | APL-GREGO_001 | APL-GREGO_00000636 | APL-GREGO_00000637 |
| 75  | APL-GREGO_001 | APL-GREGO_00000639 | APL-GREGO_00000641 |
| 76  | APL-GREGO_001 | APL-GREGO_00000646 | APL-GREGO_00000647 |
| 77  | APL-GREGO_001 | APL-GREGO_00000648 | APL-GREGO_00000648 |
| 78  | APL-GREGO_001 | APL-GREGO_00000651 | APL-GREGO_00000651 |
| 79  | APL-GREGO_001 | APL-GREGO_00000662 | APL-GREGO_00000662 |
| 80  | APL-GREGO_001 | APL-GREGO_00000669 | APL-GREGO_00000672 |
| 81  | APL-GREGO_001 | APL-GREGO_00000673 | APL-GREGO_00000673 |
| 82  | APL-GREGO_001 | APL-GREGO_00000674 | APL-GREGO_00000675 |
| 83  | APL-GREGO_001 | APL-GREGO_00000679 | APL-GREGO_00000681 |
| 84  | APL-GREGO_001 | APL-GREGO_00000682 | APL-GREGO_00000683 |
| 85  | APL-GREGO_001 | APL-GREGO_00000684 | APL-GREGO_00000685 |
| 86  | APL-GREGO_001 | APL-GREGO_00000687 | APL-GREGO_00000687 |
| 87  | APL-GREGO_001 | APL-GREGO_00000688 | APL-GREGO_00000688 |
| 88  | APL-GREGO_001 | APL-GREGO_00000689 | APL-GREGO_00000690 |
| 89  | APL-GREGO_001 | APL-GREGO_00000691 | APL-GREGO_00000691 |
| 90  | APL-GREGO_001 | APL-GREGO_00000694 | APL-GREGO_00000696 |
| 91  | APL-GREGO_001 | APL-GREGO_00000703 | APL-GREGO_00000703 |
| 92  | APL-GREGO_001 | APL-GREGO_00000710 | APL-GREGO_00000711 |
| 93  | APL-GREGO_001 | APL-GREGO_00000742 | APL-GREGO_00000744 |
| 94  | APL-GREGO_001 | APL-GREGO_00000748 | APL-GREGO_00000751 |
| 95  | APL-GREGO_001 | APL-GREGO_00000754 | APL-GREGO_00000754 |
| 96  | APL-GREGO_001 | APL-GREGO_00000762 | APL-GREGO_00000763 |
| 97  | APL-GREGO_001 | APL-GREGO_00000764 | APL-GREGO_00000765 |
| 98  | APL-GREGO_001 | APL-GREGO_00000768 | APL-GREGO_00000768 |
| 99  | APL-GREGO_001 | APL-GREGO_00000769 | APL-GREGO_00000770 |
| 100 | APL-GREGO_001 | APL-GREGO_00000771 | APL-GREGO_00000772 |
| 101 | APL-GREGO_001 | APL-GREGO_00000781 | APL-GREGO_00000781 |
| 102 | APL-GREGO_001 | APL-GREGO_00000786 | APL-GREGO_00000786 |

|     | A | B | C |
|-----|---|---|---|
| 103 | APL-GREGO_001 | APL-GREGO_00000790 | APL-GREGO_00000790 |
| 104 | APL-GREGO_001 | APL-GREGO_00000791 | APL-GREGO_00000792 |
| 105 | APL-GREGO_001 | APL-GREGO_00000796 | APL-GREGO_00000797 |
| 106 | APL-GREGO_001 | APL-GREGO_00000799 | APL-GREGO_00000799 |
| 107 | APL-GREGO_001 | APL-GREGO_00000843 | APL-GREGO_00000844 |
| 108 | APL-GREGO_001 | APL-GREGO_00000845 | APL-GREGO_00000848 |
| 109 | APL-GREGO_001 | APL-GREGO_00000859 | APL-GREGO_00000860 |
| 110 | APL-GREGO_001 | APL-GREGO_00000861 | APL-GREGO_00000862 |
| 111 | APL-GREGO_001 | APL-GREGO_00000863 | APL-GREGO_00000863 |
| 112 | APL-GREGO_001 | APL-GREGO_00000873 | APL-GREGO_00000873 |
| 113 | APL-GREGO_001 | APL-GREGO_00000874 | APL-GREGO_00000874 |
| 114 | APL-GREGO_001 | APL-GREGO_00000881 | APL-GREGO_00000881 |
| 115 | APL-GREGO_001 | APL-GREGO_00000883 | APL-GREGO_00000883 |
| 116 | APL-GREGO_001 | APL-GREGO_00000899 | APL-GREGO_00000900 |
| 117 | APL-GREGO_001 | APL-GREGO_00000927 | APL-GREGO_00000927 |
| 118 | APL-GREGO_001 | APL-GREGO_00000928 | APL-GREGO_00000928 |
| 119 | APL-GREGO_001 | APL-GREGO_00000929 | APL-GREGO_00000931 |
| 120 | APL-GREGO_001 | APL-GREGO_00000932 | APL-GREGO_00000945 |
| 121 | APL-GREGO_001 | APL-GREGO_00000946 | APL-GREGO_00000979 |
| 122 | APL-GREGO_001 | APL-GREGO_00000984 | APL-GREGO_00000986 |
| 123 | APL-GREGO_001 | APL-GREGO_00000987 | APL-GREGO_00000989 |
| 124 | APL-GREGO_001 | APL-GREGO_00000990 | APL-GREGO_00000990 |
| 125 | APL-GREGO_001 | APL-GREGO_00001012 | APL-GREGO_00001014 |
| 126 | APL-GREGO_001 | APL-GREGO_00001015 | APL-GREGO_00001017 |
| 127 | APL-GREGO_001 | APL-GREGO_00001018 | APL-GREGO_00001018 |
| 128 | APL-GREGO_001 | APL-GREGO_00001019 | APL-GREGO_00001019 |
| 129 | APL-GREGO_001 | APL-GREGO_00001020 | APL-GREGO_00001020 |
| 130 | APL-GREGO_001 | APL-GREGO_00001087 | APL-GREGO_00001088 |
| 131 | APL-GREGO_001 | APL-GREGO_00001089 | APL-GREGO_00001119 |
| 132 | APL-GREGO_001 | APL-GREGO_00001120 | APL-GREGO_00001148 |
| 133 | APL-GREGO_001 | APL-GREGO_00001152 | APL-GREGO_00001153 |
| 134 | APL-GREGO_001 | APL-GREGO_00001156 | APL-GREGO_00001157 |
| 135 | APL-GREGO_001 | APL-GREGO_00001158 | APL-GREGO_00001160 |
| 136 | APL-GREGO_001 | APL-GREGO_00001161 | APL-GREGO_00001162 |
| 137 | APL-GREGO_001 | APL-GREGO_00001163 | APL-GREGO_00001202 |
| 138 | APL-GREGO_001 | APL-GREGO_00001203 | APL-GREGO_00001203 |
| 139 | APL-GREGO_001 | APL-GREGO_00001210 | APL-GREGO_00001211 |
| 140 | APL-GREGO_001 | APL-GREGO_00001255 | APL-GREGO_00001256 |
| 141 | APL-GREGO_001 | APL-GREGO_00001266 | APL-GREGO_00001266 |
| 142 | APL-GREGO_001 | APL-GREGO_00001268 | APL-GREGO_00001271 |
| 143 | APL-GREGO_001 | APL-GREGO_00001341 | APL-GREGO_00001341 |
| 144 | APL-GREGO_001 | APL-GREGO_00001342 | APL-GREGO_00001344 |
| 145 | APL-GREGO_001 | APL-GREGO_00001410 | APL-GREGO_00001410 |
| 146 | APL-GREGO_001 | APL-GREGO_00001411 | APL-GREGO_00001413 |
| 147 | APL-GREGO_001 | APL-GREGO_00001778 | APL-GREGO_00001779 |
| 148 | APL-GREGO_001 | APL-GREGO_00002302 | APL-GREGO_00002302 |
| 149 | APL-GREGO_001 | APL-GREGO_00002303 | APL-GREGO_00002312 |
| 150 | APL-GREGO_001 | APL-GREGO_00002395 | APL-GREGO_00002397 |
| 151 | APL-GREGO_001 | APL-GREGO_00005070 | APL-GREGO_00005074 |
| 152 | APL-GREGO_001 | APL-GREGO_00005458 | APL-GREGO_00005460 |
| 153 | APL-GREGO_001 | APL-GREGO_00005461 | APL-GREGO_00005461 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 154 | APL-GREGO_001 | APL-GREGO_00005528 | APL-GREGO_00005528 |
| 155 | APL-GREGO_001 | APL-GREGO_00005529 | APL-GREGO_00005529 |
| 156 | APL-GREGO_001 | APL-GREGO_00005530 | APL-GREGO_00005569 |
| 157 | APL-GREGO_001 | APL-GREGO_00006631 | APL-GREGO_00006631 |
| 158 | APL-GREGO_001 | APL-GREGO_00006655 | APL-GREGO_00006656 |
| 159 | APL-GREGO_001 | APL-GREGO_00006659 | APL-GREGO_00006660 |
| 160 | APL-GREGO_001 | APL-GREGO_00006674 | APL-GREGO_00006674 |
| 161 | APL-GREGO_001 | APL-GREGO_00006772 | APL-GREGO_00006775 |
| 162 | APL-GREGO_001 | APL-GREGO_00006822 | APL-GREGO_00006822 |
| 163 | APL-GREGO_001 | APL-GREGO_00006823 | APL-GREGO_00006823 |
| 164 | APL-GREGO_001 | APL-GREGO_00006849 | APL-GREGO_00006852 |
| 165 | APL-GREGO_001 | APL-GREGO_00006853 | APL-GREGO_00006856 |
| 166 | APL-GREGO_001 | APL-GREGO_00006862 | APL-GREGO_00006864 |
| 167 | APL-GREGO_001 | APL-GREGO_00006872 | APL-GREGO_00006874 |
| 168 | APL-GREGO_001 | APL-GREGO_00006932 | APL-GREGO_00006933 |
| 169 | APL-GREGO_001 | APL-GREGO_00007090 | APL-GREGO_00007091 |
| 170 | APL-GREGO_001 | APL-GREGO_00007205 | APL-GREGO_00007207 |
| 171 | APL-GREGO_001 | APL-GREGO_00007248 | APL-GREGO_00007249 |
| 172 | APL-GREGO_001 | APL-GREGO_00007384 | APL-GREGO_00007386 |
| 173 | APL-GREGO_001 | APL-GREGO_00007387 | APL-GREGO_00007390 |
| 174 | APL-GREGO_001 | APL-GREGO_00007426 | APL-GREGO_00007428 |
| 175 | APL-GREGO_001 | APL-GREGO_00007458 | APL-GREGO_00007459 |
| 176 | APL-GREGO_001 | APL-GREGO_00007500 | APL-GREGO_00007501 |
| 177 | APL-GREGO_001 | APL-GREGO_00007617 | APL-GREGO_00007621 |
| 178 | APL-GREGO_001 | APL-GREGO_00007643 | APL-GREGO_00007645 |
| 179 | APL-GREGO_001 | APL-GREGO_00007661 | APL-GREGO_00007663 |
| 180 | APL-GREGO_001 | APL-GREGO_00007746 | APL-GREGO_00007748 |
| 181 | APL-GREGO_001 | APL-GREGO_00007837 | APL-GREGO_00007841 |
| 182 | APL-GREGO_001 | APL-GREGO_00007893 | APL-GREGO_00007897 |
| 183 | APL-GREGO_001 | APL-GREGO_00007918 | APL-GREGO_00007920 |
| 184 | APL-GREGO_001 | APL-GREGO_00007944 | APL-GREGO_00007949 |
| 185 | APL-GREGO_001 | APL-GREGO_00007997 | APL-GREGO_00007999 |
| 186 | APL-GREGO_001 | APL-GREGO_00008116 | APL-GREGO_00008122 |
| 187 | APL-GREGO_001 | APL-GREGO_00008142 | APL-GREGO_00008143 |
| 188 | APL-GREGO_001 | APL-GREGO_00008147 | APL-GREGO_00008149 |
| 189 | APL-GREGO_001 | APL-GREGO_00008176 | APL-GREGO_00008177 |
| 190 | APL-GREGO_001 | APL-GREGO_00008181 | APL-GREGO_00008182 |
| 191 | APL-GREGO_001 | APL-GREGO_00008292 | APL-GREGO_00008293 |
| 192 | APL-GREGO_001 | APL-GREGO_00008294 | APL-GREGO_00008298 |
| 193 | APL-GREGO_001 | APL-GREGO_00008391 | APL-GREGO_00008394 |
| 194 | APL-GREGO_001 | APL-GREGO_00008485 | APL-GREGO_00008485 |
| 195 | APL-GREGO_001 | APL-GREGO_00008486 | APL-GREGO_00008489 |
| 196 | APL-GREGO_001 | APL-GREGO_00008538 | APL-GREGO_00008543 |
| 197 | APL-GREGO_001 | APL-GREGO_00008544 | APL-GREGO_00008547 |
| 198 | APL-GREGO_001 | APL-GREGO_00008624 | APL-GREGO_00008626 |
| 199 | APL-GREGO_001 | APL-GREGO_00008802 | APL-GREGO_00008805 |
| 200 | APL-GREGO_001 | APL-GREGO_00008854 | APL-GREGO_00008855 |
| 201 | APL-GREGO_001 | APL-GREGO_00008934 | APL-GREGO_00008935 |
| 202 | APL-GREGO_001 | APL-GREGO_00008981 | APL-GREGO_00008982 |
| 203 | APL-GREGO_001 | APL-GREGO_00008988 | APL-GREGO_00008988 |
| 204 | APL-GREGO_001 | APL-GREGO_00009015 | APL-GREGO_00009019 |

| | A | B | C |
|---|---|---|---|
| 205 | APL-GREGO_001 | APL-GREGO_00009036 | APL-GREGO_00009038 |
| 206 | APL-GREGO_001 | APL-GREGO_00009082 | APL-GREGO_00009083 |
| 207 | APL-GREGO_001 | APL-GREGO_00009301 | APL-GREGO_00009303 |
| 208 | APL-GREGO_001 | APL-GREGO_00009436 | APL-GREGO_00009439 |
| 209 | APL-GREGO_001 | APL-GREGO_00009517 | APL-GREGO_00009518 |
| 210 | APL-GREGO_001 | APL-GREGO_00009519 | APL-GREGO_00009519 |
| 211 | APL-GREGO_001 | APL-GREGO_00009613 | APL-GREGO_00009615 |
| 212 | APL-GREGO_001 | APL-GREGO_00009616 | APL-GREGO_00009618 |
| 213 | APL-GREGO_001 | APL-GREGO_00009632 | APL-GREGO_00009636 |
| 214 | APL-GREGO_001 | APL-GREGO_00009704 | APL-GREGO_00009705 |
| 215 | APL-GREGO_001 | APL-GREGO_00009706 | APL-GREGO_00009709 |
| 216 | APL-GREGO_001 | APL-GREGO_00009825 | APL-GREGO_00009826 |
| 217 | APL-GREGO_001 | APL-GREGO_00010093 | APL-GREGO_00010093 |
| 218 | APL-GREGO_001 | APL-GREGO_00010094 | APL-GREGO_00010094 |
| 219 | APL-GREGO_001 | APL-GREGO_00010302 | APL-GREGO_00010304 |
| 220 | APL-GREGO_001 | APL-GREGO_00010305 | APL-GREGO_00010305 |
| 221 | APL-GREGO_001 | APL-GREGO_00010315 | APL-GREGO_00010316 |
| 222 | APL-GREGO_001 | APL-GREGO_00010317 | APL-GREGO_00010317 |
| 223 | APL-GREGO_001 | APL-GREGO_00010318 | APL-GREGO_00010320 |
| 224 | APL-GREGO_001 | APL-GREGO_00010321 | APL-GREGO_00010321 |
| 225 | APL-GREGO_001 | APL-GREGO_00010346 | APL-GREGO_00010348 |
| 226 | APL-GREGO_001 | APL-GREGO_00010349 | APL-GREGO_00010349 |
| 227 | APL-GREGO_001 | APL-GREGO_00010900 | APL-GREGO_00010901 |
| 228 | APL-GREGO_001 | APL-GREGO_00010902 | APL-GREGO_00010902 |
| 229 | APL-GREGO_001 | APL-GREGO_00011395 | APL-GREGO_00011396 |
| 230 | APL-GREGO_001 | APL-GREGO_00011397 | APL-GREGO_00011397 |
| 231 | APL-GREGO_001 | APL-GREGO_00011398 | APL-GREGO_00011398 |
| 232 | APL-GREGO_001 | APL-GREGO_00011399 | APL-GREGO_00011399 |
| 233 | APL-GREGO_001 | APL-GREGO_00011437 | APL-GREGO_00011441 |
| 234 | APL-GREGO_001 | APL-GREGO_00011442 | APL-GREGO_00011442 |
| 235 | APL-GREGO_001 | APL-GREGO_00011840 | APL-GREGO_00011843 |
| 236 | APL-GREGO_001 | APL-GREGO_00011844 | APL-GREGO_00011844 |
| 237 | APL-GREGO_001 | APL-GREGO_00011845 | APL-GREGO_00011845 |
| 238 | APL-GREGO_001 | APL-GREGO_00011971 | APL-GREGO_00011972 |
| 239 | APL-GREGO_001 | APL-GREGO_00011973 | APL-GREGO_00011973 |
| 240 | APL-GREGO_001 | APL-GREGO_00012283 | APL-GREGO_00012288 |
| 241 | APL-GREGO_001 | APL-GREGO_00012289 | APL-GREGO_00012289 |
| 242 | APL-GREGO_001 | APL-GREGO_00012290 | APL-GREGO_00012290 |
| 243 | APL-GREGO_001 | APL-GREGO_00012956 | APL-GREGO_00012958 |
| 244 | APL-GREGO_001 | APL-GREGO_00012959 | APL-GREGO_00012965 |
| 245 | APL-GREGO_001 | APL-GREGO_00012966 | APL-GREGO_00012966 |
| 246 | APL-GREGO_001 | APL-GREGO_00012967 | APL-GREGO_00012967 |
| 247 | APL-GREGO_001 | APL-GREGO_00012968 | APL-GREGO_00012968 |
| 248 | APL-GREGO_001 | APL-GREGO_00012969 | APL-GREGO_00012969 |
| 249 | APL-GREGO_001 | APL-GREGO_00012970 | APL-GREGO_00012970 |
| 250 | APL-GREGO_001 | APL-GREGO_00013012 | APL-GREGO_00013012 |
| 251 | APL-GREGO_001 | APL-GREGO_00013013 | APL-GREGO_00013013 |
| 252 | APL-GREGO_001 | APL-GREGO_00013097 | APL-GREGO_00013100 |
| 253 | APL-GREGO_001 | APL-GREGO_00013101 | APL-GREGO_00013101 |
| 254 | APL-GREGO_001 | APL-GREGO_00013193 | APL-GREGO_00013193 |
| 255 | APL-GREGO_001 | APL-GREGO_00013194 | APL-GREGO_00013194 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 256 | APL-GREGO_001 | APL-GREGO_00013195 | APL-GREGO_00013195 |
| 257 | APL-GREGO_001 | APL-GREGO_00013196 | APL-GREGO_00013196 |
| 258 | APL-GREGO_001 | APL-GREGO_00013526 | APL-GREGO_00013528 |
| 259 | APL-GREGO_001 | APL-GREGO_00013649 | APL-GREGO_00013652 |
| 260 | APL-GREGO_001 | APL-GREGO_00013674 | APL-GREGO_00013675 |
| 261 | APL-GREGO_001 | APL-GREGO_00013790 | APL-GREGO_00013791 |
| 262 | APL-GREGO_001 | APL-GREGO_00013922 | APL-GREGO_00013924 |
| 263 | APL-GREGO_001 | APL-GREGO_00013930 | APL-GREGO_00013932 |
| 264 | APL-GREGO_001 | APL-GREGO_00013988 | APL-GREGO_00013989 |
| 265 | APL-GREGO_001 | APL-GREGO_00014139 | APL-GREGO_00014140 |
| 266 | APL-GREGO_001 | APL-GREGO_00014184 | APL-GREGO_00014185 |
| 267 | APL-GREGO_001 | APL-GREGO_00014197 | APL-GREGO_00014197 |
| 268 | APL-GREGO_001 | APL-GREGO_00014271 | APL-GREGO_00014271 |
| 269 | APL-GREGO_001 | APL-GREGO_00014287 | APL-GREGO_00014293 |
| 270 | APL-GREGO_001 | APL-GREGO_00014423 | APL-GREGO_00014425 |
| 271 | APL-GREGO_001 | APL-GREGO_00014426 | APL-GREGO_00014427 |
| 272 | APL-GREGO_001 | APL-GREGO_00014451 | APL-GREGO_00014452 |
| 273 | APL-GREGO_001 | APL-GREGO_00014469 | APL-GREGO_00014471 |
| 274 | APL-GREGO_001 | APL-GREGO_00014582 | APL-GREGO_00014586 |
| 275 | APL-GREGO_001 | APL-GREGO_00014591 | APL-GREGO_00014593 |
| 276 | APL-GREGO_001 | APL-GREGO_00014701 | APL-GREGO_00014702 |
| 277 | APL-GREGO_001 | APL-GREGO_00015337 | APL-GREGO_00015338 |
| 278 | APL-GREGO_001 | APL-GREGO_00015339 | APL-GREGO_00015344 |
| 279 | APL-GREGO_001 | APL-GREGO_00015348 | APL-GREGO_00015349 |
| 280 | APL-GREGO_001 | APL-GREGO_00015555 | APL-GREGO_00015555 |
| 281 | APL-GREGO_001 | APL-GREGO_00015623 | APL-GREGO_00015624 |
| 282 | APL-GREGO_001 | APL-GREGO_00015751 | APL-GREGO_00015754 |
| 283 | APL-GREGO_001 | APL-GREGO_00015755 | APL-GREGO_00015755 |
| 284 | APL-GREGO_001 | APL-GREGO_00015756 | APL-GREGO_00015762 |
| 285 | APL-GREGO_001 | APL-GREGO_00015763 | APL-GREGO_00015771 |
| 286 | APL-GREGO_001 | APL-GREGO_00015783 | APL-GREGO_00015784 |
| 287 | APL-GREGO_001 | APL-GREGO_00016082 | APL-GREGO_00016084 |
| 288 | APL-GREGO_001 | APL-GREGO_00016212 | APL-GREGO_00016214 |
| 289 | APL-GREGO_001 | APL-GREGO_00016224 | APL-GREGO_00016225 |
| 290 | APL-GREGO_001 | APL-GREGO_00016244 | APL-GREGO_00016244 |
| 291 | APL-GREGO_001 | APL-GREGO_00016276 | APL-GREGO_00016276 |
| 292 | APL-GREGO_001 | APL-GREGO_00016277 | APL-GREGO_00016280 |
| 293 | APL-GREGO_001 | APL-GREGO_00016356 | APL-GREGO_00016360 |
| 294 | APL-GREGO_001 | APL-GREGO_00016368 | APL-GREGO_00016371 |
| 295 | APL-GREGO_001 | APL-GREGO_00016405 | APL-GREGO_00016409 |
| 296 | APL-GREGO_001 | APL-GREGO_00017354 | APL-GREGO_00017356 |
| 297 | APL-GREGO_001 | APL-GREGO_00017357 | APL-GREGO_00017360 |
| 298 | APL-GREGO_001 | APL-GREGO_00017361 | APL-GREGO_00017375 |
| 299 | APL-GREGO_001 | APL-GREGO_00017394 | APL-GREGO_00017396 |
| 300 | APL-GREGO_001 | APL-GREGO_00017404 | APL-GREGO_00017405 |
| 301 | APL-GREGO_001 | APL-GREGO_00017406 | APL-GREGO_00017409 |
| 302 | APL-GREGO_001 | APL-GREGO_00017411 | APL-GREGO_00017411 |
| 303 | APL-GREGO_001 | APL-GREGO_00017425 | APL-GREGO_00017426 |
| 304 | APL-GREGO_001 | APL-GREGO_00017440 | APL-GREGO_00017441 |
| 305 | APL-GREGO_001 | APL-GREGO_00017451 | APL-GREGO_00017452 |
| 306 | APL-GREGO_001 | APL-GREGO_00017474 | APL-GREGO_00017475 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 49 of 190   Page ID
#:3576
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 307 | APL-GREGO_001 | APL-GREGO_00017476 | APL-GREGO_00017478 |
| 308 | APL-GREGO_001 | APL-GREGO_00017479 | APL-GREGO_00017515 |
| 309 | APL-GREGO_001 | APL-GREGO_00017516 | APL-GREGO_00017518 |
| 310 | APL-GREGO_001 | APL-GREGO_00017606 | APL-GREGO_00017606 |
| 311 | APL-GREGO_001 | APL-GREGO_00017706 | APL-GREGO_00017710 |
| 312 | APL-GREGO_001 | APL-GREGO_00017725 | APL-GREGO_00017726 |
| 313 | APL-GREGO_001 | APL-GREGO_00017731 | APL-GREGO_00017733 |
| 314 | APL-GREGO_001 | APL-GREGO_00017805 | APL-GREGO_00017805 |
| 315 | APL-GREGO_001 | APL-GREGO_00017826 | APL-GREGO_00017827 |
| 316 | APL-GREGO_001 | APL-GREGO_00017828 | APL-GREGO_00017829 |
| 317 | APL-GREGO_001 | APL-GREGO_00017830 | APL-GREGO_00017831 |
| 318 | APL-GREGO_001 | APL-GREGO_00017883 | APL-GREGO_00017883 |
| 319 | APL-GREGO_001 | APL-GREGO_00017904 | APL-GREGO_00017905 |
| 320 | APL-GREGO_001 | APL-GREGO_00017911 | APL-GREGO_00017911 |
| 321 | APL-GREGO_001 | APL-GREGO_00017920 | APL-GREGO_00017921 |
| 322 | APL-GREGO_001 | APL-GREGO_00017943 | APL-GREGO_00017943 |
| 323 | APL-GREGO_001 | APL-GREGO_00017950 | APL-GREGO_00017951 |
| 324 | APL-GREGO_001 | APL-GREGO_00017955 | APL-GREGO_00017955 |
| 325 | APL-GREGO_001 | APL-GREGO_00017960 | APL-GREGO_00017961 |
| 326 | APL-GREGO_001 | APL-GREGO_00018133 | APL-GREGO_00018133 |
| 327 | APL-GREGO_001 | APL-GREGO_00018134 | APL-GREGO_00018134 |
| 328 | APL-GREGO_001 | APL-GREGO_00018135 | APL-GREGO_00018135 |
| 329 | APL-GREGO_001 | APL-GREGO_00018139 | APL-GREGO_00018139 |
| 330 | APL-GREGO_001 | APL-GREGO_00018259 | APL-GREGO_00018260 |
| 331 | APL-GREGO_001 | APL-GREGO_00018261 | APL-GREGO_00018262 |
| 332 | APL-GREGO_001 | APL-GREGO_00018263 | APL-GREGO_00018264 |
| 333 | APL-GREGO_001 | APL-GREGO_00018265 | APL-GREGO_00018295 |
| 334 | APL-GREGO_001 | APL-GREGO_00018296 | APL-GREGO_00018324 |
| 335 | APL-GREGO_001 | APL-GREGO_00018328 | APL-GREGO_00018328 |
| 336 | APL-GREGO_001 | APL-GREGO_00018336 | APL-GREGO_00018336 |
| 337 | APL-GREGO_001 | APL-GREGO_00018337 | APL-GREGO_00018368 |
| 338 | APL-GREGO_001 | APL-GREGO_00018374 | APL-GREGO_00018375 |
| 339 | APL-GREGO_001 | APL-GREGO_00018383 | APL-GREGO_00018383 |
| 340 | APL-GREGO_001 | APL-GREGO_00018386 | APL-GREGO_00018387 |
| 341 | APL-GREGO_001 | APL-GREGO_00018452 | APL-GREGO_00018452 |
| 342 | APL-GREGO_001 | APL-GREGO_00018453 | APL-GREGO_00018487 |
| 343 | APL-GREGO_001 | APL-GREGO_00018488 | APL-GREGO_00018489 |
| 344 | APL-GREGO_001 | APL-GREGO_00018490 | APL-GREGO_00018520 |
| 345 | APL-GREGO_001 | APL-GREGO_00018521 | APL-GREGO_00018551 |
| 346 | APL-GREGO_001 | APL-GREGO_00018552 | APL-GREGO_00018552 |
| 347 | APL-GREGO_001 | APL-GREGO_00018553 | APL-GREGO_00018583 |
| 348 | APL-GREGO_001 | APL-GREGO_00018584 | APL-GREGO_00018612 |
| 349 | APL-GREGO_001 | APL-GREGO_00018614 | APL-GREGO_00018614 |
| 350 | APL-GREGO_001 | APL-GREGO_00018615 | APL-GREGO_00018617 |
| 351 | APL-GREGO_001 | APL-GREGO_00018619 | APL-GREGO_00018619 |
| 352 | APL-GREGO_001 | APL-GREGO_00018622 | APL-GREGO_00018623 |
| 353 | APL-GREGO_001 | APL-GREGO_00018625 | APL-GREGO_00018625 |
| 354 | APL-GREGO_002 | APL-GREGO_00018696 | APL-GREGO_00018729 |
| 355 | APL-GREGO_002 | APL-GREGO_00018730 | APL-GREGO_00018766 |
| 356 | APL-GREGO_002 | APL-GREGO_00018767 | APL-GREGO_00018802 |
| 357 | APL-GREGO_002 | APL-GREGO_00018803 | APL-GREGO_00018834 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 358 | APL-GREGO_002 | APL-GREGO_00018835 | APL-GREGO_00018867 |
| 359 | APL-GREGO_002 | APL-GREGO_00018868 | APL-GREGO_00018900 |
| 360 | APL-GREGO_002 | APL-GREGO_00018901 | APL-GREGO_00018907 |
| 361 | APL-GREGO_002 | APL-GREGO_00018908 | APL-GREGO_00018940 |
| 362 | APL-GREGO_002 | APL-GREGO_00018941 | APL-GREGO_00018972 |
| 363 | APL-GREGO_002 | APL-GREGO_00018973 | APL-GREGO_00019004 |
| 364 | APL-GREGO_002 | APL-GREGO_00019005 | APL-GREGO_00019042 |
| 365 | APL-GREGO_002 | APL-GREGO_00019043 | APL-GREGO_00019082 |
| 366 | APL-GREGO_002 | APL-GREGO_00019083 | APL-GREGO_00019085 |
| 367 | APL-GREGO_002 | APL-GREGO_00019086 | APL-GREGO_00019086 |
| 368 | APL-GREGO_002 | APL-GREGO_00019087 | APL-GREGO_00019088 |
| 369 | APL-GREGO_002 | APL-GREGO_00019089 | APL-GREGO_00019090 |
| 370 | APL-GREGO_002 | APL-GREGO_00019091 | APL-GREGO_00019091 |
| 371 | APL-GREGO_002 | APL-GREGO_00019092 | APL-GREGO_00019093 |
| 372 | APL-GREGO_002 | APL-GREGO_00019129 | APL-GREGO_00019129 |
| 373 | APL-GREGO_002 | APL-GREGO_00019172 | APL-GREGO_00019174 |
| 374 | APL-GREGO_002 | APL-GREGO_00019175 | APL-GREGO_00019178 |
| 375 | APL-GREGO_002 | APL-GREGO_00019179 | APL-GREGO_00019180 |
| 376 | APL-GREGO_002 | APL-GREGO_00019181 | APL-GREGO_00019184 |
| 377 | APL-GREGO_002 | APL-GREGO_00019238 | APL-GREGO_00019238 |
| 378 | APL-GREGO_002 | APL-GREGO_00019239 | APL-GREGO_00019239 |
| 379 | APL-GREGO_003 | APL-GREGO_00019240 | APL-GREGO_00019240 |
| 380 | APL-GREGO_003 | APL-GREGO_00019241 | APL-GREGO_00019241 |
| 381 | APL-GREGO_003 | APL-GREGO_00019242 | APL-GREGO_00019242 |
| 382 | APL-GREGO_003 | APL-GREGO_00019243 | APL-GREGO_00019243 |
| 383 | APL-GREGO_003 | APL-GREGO_00019244 | APL-GREGO_00019244 |
| 384 | APL-GREGO_003 | APL-GREGO_00019245 | APL-GREGO_00019245 |
| 385 | APL-GREGO_003 | APL-GREGO_00019246 | APL-GREGO_00019246 |
| 386 | APL-GREGO_003 | APL-GREGO_00019247 | APL-GREGO_00019247 |
| 387 | APL-GREGO_003 | APL-GREGO_00019248 | APL-GREGO_00019248 |
| 388 | APL-GREGO_003 | APL-GREGO_00019249 | APL-GREGO_00019249 |
| 389 | APL-GREGO_003 | APL-GREGO_00019251 | APL-GREGO_00019251 |
| 390 | APL-GREGO_003 | APL-GREGO_00019252 | APL-GREGO_00019254 |
| 391 | APL-GREGO_003 | APL-GREGO_00019255 | APL-GREGO_00019256 |
| 392 | APL-GREGO_003 | APL-GREGO_00019257 | APL-GREGO_00019259 |
| 393 | APL-GREGO_003 | APL-GREGO_00019269 | APL-GREGO_00019270 |
| 394 | APL-GREGO_003 | APL-GREGO_00019290 | APL-GREGO_00019291 |
| 395 | APL-GREGO_003 | APL-GREGO_00019292 | APL-GREGO_00019293 |
| 396 | APL-GREGO_003 | APL-GREGO_00019294 | APL-GREGO_00019295 |
| 397 | APL-GREGO_003 | APL-GREGO_00019296 | APL-GREGO_00019297 |
| 398 | APL-GREGO_003 | APL-GREGO_00019305 | APL-GREGO_00019306 |
| 399 | APL-GREGO_003 | APL-GREGO_00019307 | APL-GREGO_00019308 |
| 400 | APL-GREGO_003 | APL-GREGO_00019309 | APL-GREGO_00019309 |
| 401 | APL-GREGO_003 | APL-GREGO_00019310 | APL-GREGO_00019310 |
| 402 | APL-GREGO_003 | APL-GREGO_00019311 | APL-GREGO_00019311 |
| 403 | APL-GREGO_003 | APL-GREGO_00019312 | APL-GREGO_00019312 |
| 404 | APL-GREGO_003 | APL-GREGO_00019313 | APL-GREGO_00019313 |
| 405 | APL-GREGO_003 | APL-GREGO_00019314 | APL-GREGO_00019316 |
| 406 | APL-GREGO_003 | APL-GREGO_00019317 | APL-GREGO_00019317 |
| 407 | APL-GREGO_003 | APL-GREGO_00019655 | APL-GREGO_00019655 |
| 408 | APL-GREGO_003 | APL-GREGO_00019656 | APL-GREGO_00019656 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 409 | APL-GREGO_003 | APL-GREGO_00019657 | APL-GREGO_00019659 |
| 410 | APL-GREGO_003 | APL-GREGO_00019671 | APL-GREGO_00019672 |
| 411 | APL-GREGO_003 | APL-GREGO_00019673 | APL-GREGO_00019673 |
| 412 | APL-GREGO_003 | APL-GREGO_00019674 | APL-GREGO_00019674 |
| 413 | APL-GREGO_003 | APL-GREGO_00019676 | APL-GREGO_00019678 |
| 414 | APL-GREGO_003 | APL-GREGO_00019679 | APL-GREGO_00019681 |
| 415 | APL-GREGO_003 | APL-GREGO_00019709 | APL-GREGO_00019710 |
| 416 | APL-GREGO_003 | APL-GREGO_00019711 | APL-GREGO_00019712 |
| 417 | APL-GREGO_003 | APL-GREGO_00020142 | APL-GREGO_00020142 |
| 418 | APL-GREGO_003 | APL-GREGO_00020143 | APL-GREGO_00020143 |
| 419 | APL-GREGO_003 | APL-GREGO_00020146 | APL-GREGO_00020146 |
| 420 | BE-GREGO_001 | BE-GREGO_00000008 | BE-GREGO_00000009 |
| 421 | BE-GREGO_001 | BE-GREGO_00000013 | BE-GREGO_00000014 |
| 422 | BE-GREGO_001 | BE-GREGO_00000015 | BE-GREGO_00000017 |
| 423 | BE-GREGO_001 | BE-GREGO_00000018 | BE-GREGO_00000018 |
| 424 | BE-GREGO_001 | BE-GREGO_00000024 | BE-GREGO_00000024 |
| 425 | BE-GREGO_001 | BE-GREGO_00000025 | BE-GREGO_00000025 |
| 426 | BE-GREGO_001 | BE-GREGO_00000026 | BE-GREGO_00000026 |
| 427 | BE-GREGO_001 | BE-GREGO_00000027 | BE-GREGO_00000027 |
| 428 | BE-GREGO_001 | BE-GREGO_00000028 | BE-GREGO_00000028 |
| 429 | BE-GREGO_001 | BE-GREGO_00000029 | BE-GREGO_00000030 |
| 430 | BE-GREGO_001 | BE-GREGO_00000031 | BE-GREGO_00000031 |
| 431 | BE-GREGO_001 | BE-GREGO_00000032 | BE-GREGO_00000032 |
| 432 | BE-GREGO_001 | BE-GREGO_00000033 | BE-GREGO_00000034 |
| 433 | BE-GREGO_001 | BE-GREGO_00000035 | BE-GREGO_00000037 |
| 434 | BE-GREGO_001 | BE-GREGO_00000038 | BE-GREGO_00000038 |
| 435 | BE-GREGO_001 | BE-GREGO_00000039 | BE-GREGO_00000039 |
| 436 | BE-GREGO_001 | BE-GREGO_00000040 | BE-GREGO_00000079 |
| 437 | BE-GREGO_001 | BE-GREGO_00000080 | BE-GREGO_00000081 |
| 438 | BE-GREGO_001 | BE-GREGO_00000100 | BE-GREGO_00000100 |
| 439 | BE-GREGO_001 | BE-GREGO_00000101 | BE-GREGO_00000102 |
| 440 | BE-GREGO_001 | BE-GREGO_00000103 | BE-GREGO_00000103 |
| 441 | BE-GREGO_001 | BE-GREGO_00000104 | BE-GREGO_00000104 |
| 442 | BE-GREGO_001 | BE-GREGO_00000105 | BE-GREGO_00000105 |
| 443 | BE-GREGO_001 | BE-GREGO_00000106 | BE-GREGO_00000106 |
| 444 | BE-GREGO_001 | BE-GREGO_00000107 | BE-GREGO_00000108 |
| 445 | BE-GREGO_001 | BE-GREGO_00000109 | BE-GREGO_00000109 |
| 446 | BE-GREGO_001 | BE-GREGO_00000110 | BE-GREGO_00000110 |
| 447 | BE-GREGO_001 | BE-GREGO_00000111 | BE-GREGO_00000111 |
| 448 | BE-GREGO_001 | BE-GREGO_00000148 | BE-GREGO_00000148 |
| 449 | BE-GREGO_001 | BE-GREGO_00000149 | BE-GREGO_00000149 |
| 450 | BE-GREGO_001 | BE-GREGO_00000150 | BE-GREGO_00000150 |
| 451 | BE-GREGO_001 | BE-GREGO_00000151 | BE-GREGO_00000151 |
| 452 | BE-GREGO_001 | BE-GREGO_00000152 | BE-GREGO_00000152 |
| 453 | BE-GREGO_001 | BE-GREGO_00000171 | BE-GREGO_00000171 |
| 454 | BE-GREGO_001 | BE-GREGO_00000177 | BE-GREGO_00000177 |
| 455 | BE-GREGO_001 | BE-GREGO_00000178 | BE-GREGO_00000178 |
| 456 | BE-GREGO_001 | BE-GREGO_00000179 | BE-GREGO_00000179 |
| 457 | BE-GREGO_001 | BE-GREGO_00000180 | BE-GREGO_00000181 |
| 458 | BE-GREGO_001 | BE-GREGO_00000182 | BE-GREGO_00000183 |
| 459 | BE-GREGO_001 | BE-GREGO_00000184 | BE-GREGO_00000184 |

| | A | B | C |
|---|---|---|---|
| 460 | BE-GREGO_001 | BE-GREGO_00000185 | BE-GREGO_00000185 |
| 461 | BE-GREGO_001 | BE-GREGO_00000186 | BE-GREGO_00000216 |
| 462 | BE-GREGO_001 | BE-GREGO_00000217 | BE-GREGO_00000217 |
| 463 | BE-GREGO_001 | BE-GREGO_00000218 | BE-GREGO_00000218 |
| 464 | BE-GREGO_001 | BE-GREGO_00000219 | BE-GREGO_00000219 |
| 465 | BE-GREGO_001 | BE-GREGO_00000261 | BE-GREGO_00000261 |
| 466 | BE-GREGO_001 | BE-GREGO_00000266 | BE-GREGO_00000266 |
| 467 | BE-GREGO_001 | BE-GREGO_00000278 | BE-GREGO_00000278 |
| 468 | BE-GREGO_001 | BE-GREGO_00000279 | BE-GREGO_00000279 |
| 469 | BE-GREGO_001 | BE-GREGO_00000280 | BE-GREGO_00000280 |
| 470 | BE-GREGO_001 | BE-GREGO_00000281 | BE-GREGO_00000281 |
| 471 | BE-GREGO_001 | BE-GREGO_00000284 | BE-GREGO_00000285 |
| 472 | BE-GREGO_001 | BE-GREGO_00000293 | BE-GREGO_00000293 |
| 473 | BE-GREGO_001 | BE-GREGO_00000294 | BE-GREGO_00000296 |
| 474 | BE-GREGO_001 | BE-GREGO_00000303 | BE-GREGO_00000303 |
| 475 | BE-GREGO_001 | BE-GREGO_00000304 | BE-GREGO_00000306 |
| 476 | BE-GREGO_001 | BE-GREGO_00000309 | BE-GREGO_00000309 |
| 477 | BE-GREGO_001 | BE-GREGO_00000310 | BE-GREGO_00000312 |
| 478 | BE-GREGO_001 | BE-GREGO_00000313 | BE-GREGO_00000313 |
| 479 | BE-GREGO_001 | BE-GREGO_00000314 | BE-GREGO_00000314 |
| 480 | BE-GREGO_001 | BE-GREGO_00000315 | BE-GREGO_00000315 |
| 481 | BE-GREGO_001 | BE-GREGO_00000316 | BE-GREGO_00000316 |
| 482 | BE-GREGO_001 | BE-GREGO_00000317 | BE-GREGO_00000317 |
| 483 | BE-GREGO_001 | BE-GREGO_00000318 | BE-GREGO_00000318 |
| 484 | BE-GREGO_001 | BE-GREGO_00000319 | BE-GREGO_00000321 |
| 485 | BE-GREGO_001 | BE-GREGO_00000322 | BE-GREGO_00000322 |
| 486 | BE-GREGO_001 | BE-GREGO_00000323 | BE-GREGO_00000323 |
| 487 | BE-GREGO_001 | BE-GREGO_00000324 | BE-GREGO_00000324 |
| 488 | BE-GREGO_001 | BE-GREGO_00000325 | BE-GREGO_00000325 |
| 489 | BE-GREGO_001 | BE-GREGO_00000326 | BE-GREGO_00000328 |
| 490 | BE-GREGO_001 | BE-GREGO_00000329 | BE-GREGO_00000329 |
| 491 | BE-GREGO_001 | BE-GREGO_00000330 | BE-GREGO_00000330 |
| 492 | BE-GREGO_001 | BE-GREGO_00000331 | BE-GREGO_00000331 |
| 493 | BE-GREGO_001 | BE-GREGO_00000332 | BE-GREGO_00000334 |
| 494 | BE-GREGO_001 | BE-GREGO_00000341 | BE-GREGO_00000341 |
| 495 | BE-GREGO_001 | BE-GREGO_00000342 | BE-GREGO_00000343 |
| 496 | BE-GREGO_001 | BE-GREGO_00000344 | BE-GREGO_00000344 |
| 497 | BE-GREGO_001 | BE-GREGO_00000345 | BE-GREGO_00000345 |
| 498 | BE-GREGO_001 | BE-GREGO_00000347 | BE-GREGO_00000347 |
| 499 | BE-GREGO_001 | BE-GREGO_00000348 | BE-GREGO_00000348 |
| 500 | BE-GREGO_001 | BE-GREGO_00000349 | BE-GREGO_00000349 |
| 501 | BE-GREGO_001 | BE-GREGO_00000350 | BE-GREGO_00000350 |
| 502 | BE-GREGO_001 | BE-GREGO_00000351 | BE-GREGO_00000352 |
| 503 | BE-GREGO_001 | BE-GREGO_00000353 | BE-GREGO_00000353 |
| 504 | BE-GREGO_001 | BE-GREGO_00000354 | BE-GREGO_00000356 |
| 505 | BE-GREGO_001 | BE-GREGO_00000357 | BE-GREGO_00000357 |
| 506 | BE-GREGO_001 | BE-GREGO_00000358 | BE-GREGO_00000358 |
| 507 | BE-GREGO_001 | BE-GREGO_00000359 | BE-GREGO_00000359 |
| 508 | BE-GREGO_001 | BE-GREGO_00000360 | BE-GREGO_00000363 |
| 509 | BE-GREGO_001 | BE-GREGO_00000365 | BE-GREGO_00000365 |
| 510 | BE-GREGO_001 | BE-GREGO_00000366 | BE-GREGO_00000366 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 511 | BE-GREGO_001 | BE-GREGO_00000367 | BE-GREGO_00000367 |
| 512 | BE-GREGO_001 | BE-GREGO_00000371 | BE-GREGO_00000372 |
| 513 | BE-GREGO_001 | BE-GREGO_00000373 | BE-GREGO_00000377 |
| 514 | BE-GREGO_001 | BE-GREGO_00000378 | BE-GREGO_00000378 |
| 515 | BE-GREGO_001 | BE-GREGO_00000379 | BE-GREGO_00000379 |
| 516 | BE-GREGO_001 | BE-GREGO_00000380 | BE-GREGO_00000380 |
| 517 | BE-GREGO_001 | BE-GREGO_00000410 | BE-GREGO_00000411 |
| 518 | BE-GREGO_001 | BE-GREGO_00000412 | BE-GREGO_00000413 |
| 519 | BE-GREGO_001 | BE-GREGO_00000414 | BE-GREGO_00000415 |
| 520 | BE-GREGO_001 | BE-GREGO_00000416 | BE-GREGO_00000416 |
| 521 | BE-GREGO_001 | BE-GREGO_00000417 | BE-GREGO_00000446 |
| 522 | BE-GREGO_001 | BE-GREGO_00000447 | BE-GREGO_00000447 |
| 523 | BE-GREGO_001 | BE-GREGO_00000448 | BE-GREGO_00000448 |
| 524 | BE-GREGO_001 | BE-GREGO_00000449 | BE-GREGO_00000478 |
| 525 | BE-GREGO_001 | BE-GREGO_00000491 | BE-GREGO_00000491 |
| 526 | BE-GREGO_001 | BE-GREGO_00000492 | BE-GREGO_00000492 |
| 527 | BE-GREGO_001 | BE-GREGO_00000493 | BE-GREGO_00000493 |
| 528 | BE-GREGO_001 | BE-GREGO_00000496 | BE-GREGO_00000496 |
| 529 | BE-GREGO_001 | BE-GREGO_00000497 | BE-GREGO_00000498 |
| 530 | BE-GREGO_001 | BE-GREGO_00000499 | BE-GREGO_00000500 |
| 531 | BE-GREGO_001 | BE-GREGO_00000501 | BE-GREGO_00000502 |
| 532 | BE-GREGO_001 | BE-GREGO_00000503 | BE-GREGO_00000504 |
| 533 | BE-GREGO_001 | BE-GREGO_00000505 | BE-GREGO_00000506 |
| 534 | BE-GREGO_001 | BE-GREGO_00000512 | BE-GREGO_00000512 |
| 535 | BE-GREGO_001 | BE-GREGO_00000513 | BE-GREGO_00000514 |
| 536 | BE-GREGO_001 | BE-GREGO_00000515 | BE-GREGO_00000516 |
| 537 | BE-GREGO_001 | BE-GREGO_00000517 | BE-GREGO_00000518 |
| 538 | BE-GREGO_001 | BE-GREGO_00000519 | BE-GREGO_00000520 |
| 539 | BE-GREGO_001 | BE-GREGO_00000558 | BE-GREGO_00000560 |
| 540 | BE-GREGO_001 | BE-GREGO_00000561 | BE-GREGO_00000561 |
| 541 | BE-GREGO_001 | BE-GREGO_00000562 | BE-GREGO_00000563 |
| 542 | BE-GREGO_001 | BE-GREGO_00000564 | BE-GREGO_00000565 |
| 543 | BE-GREGO_001 | BE-GREGO_00000566 | BE-GREGO_00000567 |
| 544 | BE-GREGO_001 | BE-GREGO_00000568 | BE-GREGO_00000569 |
| 545 | BE-GREGO_001 | BE-GREGO_00000570 | BE-GREGO_00000571 |
| 546 | BE-GREGO_001 | BE-GREGO_00000572 | BE-GREGO_00000573 |
| 547 | BE-GREGO_001 | BE-GREGO_00000574 | BE-GREGO_00000576 |
| 548 | BE-GREGO_001 | BE-GREGO_00000577 | BE-GREGO_00000577 |
| 549 | BE-GREGO_001 | BE-GREGO_00000578 | BE-GREGO_00000578 |
| 550 | BE-GREGO_001 | BE-GREGO_00000587 | BE-GREGO_00000587 |
| 551 | BE-GREGO_001 | BE-GREGO_00000588 | BE-GREGO_00000593 |
| 552 | BE-GREGO_001 | BE-GREGO_00000594 | BE-GREGO_00000624 |
| 553 | BE-GREGO_001 | BE-GREGO_00000625 | BE-GREGO_00000655 |
| 554 | BE-GREGO_001 | BE-GREGO_00000656 | BE-GREGO_00000686 |
| 555 | BE-GREGO_001 | BE-GREGO_00000689 | BE-GREGO_00000689 |
| 556 | BE-GREGO_001 | BE-GREGO_00000691 | BE-GREGO_00000691 |
| 557 | BE-GREGO_001 | BE-GREGO_00000692 | BE-GREGO_00000695 |
| 558 | BE-GREGO_001 | BE-GREGO_00000696 | BE-GREGO_00000696 |
| 559 | BE-GREGO_001 | BE-GREGO_00000697 | BE-GREGO_00000697 |
| 560 | BE-GREGO_001 | BE-GREGO_00000698 | BE-GREGO_00000698 |
| 561 | BE-GREGO_001 | BE-GREGO_00000699 | BE-GREGO_00000699 |

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 562 | BE-GREGO_001 | BE-GREGO_00000762  | BE-GREGO_00000762  |
| 563 | BE-GREGO_001 | BE-GREGO_00000763  | BE-GREGO_00000763  |
| 564 | BE-GREGO_001 | BE-GREGO_00000765  | BE-GREGO_00000766  |
| 565 | BE-GREGO_001 | BE-GREGO_00000767  | BE-GREGO_00000768  |
| 566 | BE-GREGO_001 | BE-GREGO_00000769  | BE-GREGO_00000769  |
| 567 | BE-GREGO_001 | BE-GREGO_00000772  | BE-GREGO_00000772  |
| 568 | BE-GREGO_001 | BE-GREGO_00000776  | BE-GREGO_00000776  |
| 569 | BE-GREGO_001 | BE-GREGO_00000777  | BE-GREGO_00000777  |
| 570 | BE-GREGO_001 | BE-GREGO_00000778  | BE-GREGO_00000810  |
| 571 | BE-GREGO_001 | BE-GREGO_00000811  | BE-GREGO_00000811  |
| 572 | BE-GREGO_001 | BE-GREGO_00000812  | BE-GREGO_00000841  |
| 573 | BE-GREGO_001 | BE-GREGO_00000842  | BE-GREGO_00000842  |
| 574 | BE-GREGO_001 | BE-GREGO_00000843  | BE-GREGO_00000846  |
| 575 | BE-GREGO_001 | BE-GREGO_00000847  | BE-GREGO_00000847  |
| 576 | BE-GREGO_001 | BE-GREGO_00000848  | BE-GREGO_00000848  |
| 577 | BE-GREGO_001 | BE-GREGO_00000849  | BE-GREGO_00000881  |
| 578 | BE-GREGO_001 | BE-GREGO_00000882  | BE-GREGO_00000911  |
| 579 | BE-GREGO_001 | BE-GREGO_00000912  | BE-GREGO_00000915  |
| 580 | BE-GREGO_001 | BE-GREGO_00000916  | BE-GREGO_00000916  |
| 581 | BE-GREGO_001 | BE-GREGO_00000917  | BE-GREGO_00000917  |
| 582 | BE-GREGO_001 | BE-GREGO_00000918  | BE-GREGO_00000922  |
| 583 | BE-GREGO_001 | BE-GREGO_00000925  | BE-GREGO_00000925  |
| 584 | BE-GREGO_001 | BE-GREGO_00000929  | BE-GREGO_00000930  |
| 585 | BE-GREGO_001 | BE-GREGO_00000931  | BE-GREGO_00000932  |
| 586 | BE-GREGO_001 | BE-GREGO_00000933  | BE-GREGO_00000934  |
| 587 | BE-GREGO_001 | BE-GREGO_00000935  | BE-GREGO_00000935  |
| 588 | BE-GREGO_001 | BE-GREGO_00000936  | BE-GREGO_00000991  |
| 589 | BE-GREGO_001 | BE-GREGO_00000992  | BE-GREGO_00000992  |
| 590 | BE-GREGO_001 | BE-GREGO_00000993  | BE-GREGO_00000993  |
| 591 | BE-GREGO_001 | BE-GREGO_00000994  | BE-GREGO_00001049  |
| 592 | BE-GREGO_001 | BE-GREGO_00001050  | BE-GREGO_00001050  |
| 593 | BE-GREGO_001 | BE-GREGO_00001051  | BE-GREGO_00001052  |
| 594 | BE-GREGO_001 | BE-GREGO_00001069  | BE-GREGO_00001069  |
| 595 | BE-GREGO_001 | BE-GREGO_00001070  | BE-GREGO_00001073  |
| 596 | BE-GREGO_001 | BE-GREGO_00001074  | BE-GREGO_00001074  |
| 597 | BE-GREGO_001 | BE-GREGO_00001075  | BE-GREGO_00001075  |
| 598 | BE-GREGO_001 | BE-GREGO_00001076  | BE-GREGO_00001076  |
| 599 | BE-GREGO_001 | BE-GREGO_00001077  | BE-GREGO_00001080  |
| 600 | BE-GREGO_001 | BE-GREGO_00001081  | BE-GREGO_00001081  |
| 601 | BE-GREGO_001 | BE-GREGO_00001082  | BE-GREGO_00001082  |
| 602 | BE-GREGO_001 | BE-GREGO_00001083  | BE-GREGO_00001083  |
| 603 | BE-GREGO_001 | BE-GREGO_00001084  | BE-GREGO_00001117  |
| 604 | BE-GREGO_001 | BE-GREGO_00001118  | BE-GREGO_00001151  |
| 605 | BE-GREGO_001 | BE-GREGO_00001152  | BE-GREGO_00001182  |
| 606 | BE-GREGO_001 | BE-GREGO_00001183  | BE-GREGO_00001183  |
| 607 | BE-GREGO_001 | BE-GREGO_00001184  | BE-GREGO_00001184  |
| 608 | BE-GREGO_001 | BE-GREGO_00001185  | BE-GREGO_00001185  |
| 609 | BE-GREGO_001 | BE-GREGO_00001189  | BE-GREGO_00001189  |
| 610 | BE-GREGO_001 | BE-GREGO_00001190  | BE-GREGO_00001190  |
| 611 | BE-GREGO_001 | BE-GREGO_00001191  | BE-GREGO_00001191  |
| 612 | BE-GREGO_001 | BE-GREGO_00001192  | BE-GREGO_00001194  |

| | A | B | C |
|---|---|---|---|
| 613 | BE-GREGO_001 | BE-GREGO_00001195 | BE-GREGO_00001195 |
| 614 | BE-GREGO_001 | BE-GREGO_00001196 | BE-GREGO_00001196 |
| 615 | BE-GREGO_001 | BE-GREGO_00001197 | BE-GREGO_00001230 |
| 616 | BE-GREGO_001 | BE-GREGO_00001231 | BE-GREGO_00001231 |
| 617 | BE-GREGO_001 | BE-GREGO_00001232 | BE-GREGO_00001232 |
| 618 | BE-GREGO_001 | BE-GREGO_00001235 | BE-GREGO_00001236 |
| 619 | BE-GREGO_001 | BE-GREGO_00001237 | BE-GREGO_00001239 |
| 620 | BE-GREGO_001 | BE-GREGO_00001240 | BE-GREGO_00001240 |
| 621 | BE-GREGO_001 | BE-GREGO_00001241 | BE-GREGO_00001241 |
| 622 | BE-GREGO_001 | BE-GREGO_00001242 | BE-GREGO_00001244 |
| 623 | BE-GREGO_001 | BE-GREGO_00001245 | BE-GREGO_00001247 |
| 624 | BE-GREGO_001 | BE-GREGO_00001248 | BE-GREGO_00001249 |
| 625 | BE-GREGO_001 | BE-GREGO_00001250 | BE-GREGO_00001251 |
| 626 | BE-GREGO_001 | BE-GREGO_00001252 | BE-GREGO_00001252 |
| 627 | BE-GREGO_001 | BE-GREGO_00001253 | BE-GREGO_00001253 |
| 628 | BE-GREGO_001 | BE-GREGO_00001254 | BE-GREGO_00001254 |
| 629 | BE-GREGO_001 | BE-GREGO_00001255 | BE-GREGO_00001255 |
| 630 | BE-GREGO_001 | BE-GREGO_00001256 | BE-GREGO_00001257 |
| 631 | BE-GREGO_001 | BE-GREGO_00001258 | BE-GREGO_00001258 |
| 632 | BE-GREGO_001 | BE-GREGO_00001259 | BE-GREGO_00001259 |
| 633 | BE-GREGO_001 | BE-GREGO_00001260 | BE-GREGO_00001260 |
| 634 | BE-GREGO_001 | BE-GREGO_00001264 | BE-GREGO_00001264 |
| 635 | BE-GREGO_001 | BE-GREGO_00001265 | BE-GREGO_00001265 |
| 636 | BE-GREGO_001 | BE-GREGO_00001266 | BE-GREGO_00001266 |
| 637 | BE-GREGO_001 | BE-GREGO_00001267 | BE-GREGO_00001267 |
| 638 | BE-GREGO_001 | BE-GREGO_00001268 | BE-GREGO_00001268 |
| 639 | BE-GREGO_001 | BE-GREGO_00001269 | BE-GREGO_00001269 |
| 640 | BE-GREGO_001 | BE-GREGO_00001270 | BE-GREGO_00001270 |
| 641 | BE-GREGO_001 | BE-GREGO_00001271 | BE-GREGO_00001271 |
| 642 | BE-GREGO_001 | BE-GREGO_00001272 | BE-GREGO_00001273 |
| 643 | BE-GREGO_001 | BE-GREGO_00001274 | BE-GREGO_00001274 |
| 644 | BE-GREGO_001 | BE-GREGO_00001275 | BE-GREGO_00001275 |
| 645 | BE-GREGO_001 | BE-GREGO_00001276 | BE-GREGO_00001276 |
| 646 | BE-GREGO_001 | BE-GREGO_00001277 | BE-GREGO_00001277 |
| 647 | BE-GREGO_001 | BE-GREGO_00001278 | BE-GREGO_00001278 |
| 648 | BE-GREGO_001 | BE-GREGO_00001279 | BE-GREGO_00001279 |
| 649 | BE-GREGO_001 | BE-GREGO_00001280 | BE-GREGO_00001280 |
| 650 | BE-GREGO_001 | BE-GREGO_00001281 | BE-GREGO_00001281 |
| 651 | BE-GREGO_001 | BE-GREGO_00001282 | BE-GREGO_00001282 |
| 652 | BE-GREGO_001 | BE-GREGO_00001283 | BE-GREGO_00001283 |
| 653 | BE-GREGO_001 | BE-GREGO_00001284 | BE-GREGO_00001287 |
| 654 | BE-GREGO_001 | BE-GREGO_00001288 | BE-GREGO_00001290 |
| 655 | BE-GREGO_001 | BE-GREGO_00001291 | BE-GREGO_00001293 |
| 656 | BE-GREGO_001 | BE-GREGO_00001294 | BE-GREGO_00001296 |
| 657 | BE-GREGO_001 | BE-GREGO_00001297 | BE-GREGO_00001299 |
| 658 | BE-GREGO_001 | BE-GREGO_00001300 | BE-GREGO_00001302 |
| 659 | BE-GREGO_001 | BE-GREGO_00001303 | BE-GREGO_00001304 |
| 660 | BE-GREGO_001 | BE-GREGO_00001305 | BE-GREGO_00001306 |
| 661 | BE-GREGO_001 | BE-GREGO_00001307 | BE-GREGO_00001308 |
| 662 | BE-GREGO_001 | BE-GREGO_00001309 | BE-GREGO_00001310 |
| 663 | BE-GREGO_001 | BE-GREGO_00001311 | BE-GREGO_00001312 |

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 664 | BE-GREGO_001 | BE-GREGO_00001313 | BE-GREGO_00001313 |
| 665 | BE-GREGO_001 | BE-GREGO_00001314 | BE-GREGO_00001314 |
| 666 | BE-GREGO_001 | BE-GREGO_00001329 | BE-GREGO_00001329 |
| 667 | BE-GREGO_001 | BE-GREGO_00001330 | BE-GREGO_00001331 |
| 668 | BE-GREGO_001 | BE-GREGO_00001336 | BE-GREGO_00001336 |
| 669 | BE-GREGO_001 | BE-GREGO_00001337 | BE-GREGO_00001337 |
| 670 | BE-GREGO_001 | BE-GREGO_00001338 | BE-GREGO_00001338 |
| 671 | BE-GREGO_001 | BE-GREGO_00001339 | BE-GREGO_00001340 |
| 672 | BE-GREGO_001 | BE-GREGO_00001341 | BE-GREGO_00001342 |
| 673 | BE-GREGO_001 | BE-GREGO_00001343 | BE-GREGO_00001373 |
| 674 | BE-GREGO_001 | BE-GREGO_00001374 | BE-GREGO_00001405 |
| 675 | BE-GREGO_001 | BE-GREGO_00001406 | BE-GREGO_00001406 |
| 676 | BE-GREGO_001 | BE-GREGO_00001407 | BE-GREGO_00001408 |
| 677 | BE-GREGO_001 | BE-GREGO_00001409 | BE-GREGO_00001409 |
| 678 | BE-GREGO_001 | BE-GREGO_00001410 | BE-GREGO_00001412 |
| 679 | BE-GREGO_001 | BE-GREGO_00001413 | BE-GREGO_00001414 |
| 680 | BE-GREGO_001 | BE-GREGO_00001415 | BE-GREGO_00001416 |
| 681 | BE-GREGO_001 | BE-GREGO_00001432 | BE-GREGO_00001432 |
| 682 | BE-GREGO_001 | BE-GREGO_00001433 | BE-GREGO_00001435 |
| 683 | BE-GREGO_001 | BE-GREGO_00001436 | BE-GREGO_00001436 |
| 684 | BE-GREGO_001 | BE-GREGO_00001437 | BE-GREGO_00001437 |
| 685 | BE-GREGO_001 | BE-GREGO_00001438 | BE-GREGO_00001441 |
| 686 | BE-GREGO_001 | BE-GREGO_00001442 | BE-GREGO_00001444 |
| 687 | BE-GREGO_001 | BE-GREGO_00001445 | BE-GREGO_00001447 |
| 688 | BE-GREGO_001 | BE-GREGO_00001448 | BE-GREGO_00001449 |
| 689 | BE-GREGO_001 | BE-GREGO_00001450 | BE-GREGO_00001451 |
| 690 | BE-GREGO_001 | BE-GREGO_00001452 | BE-GREGO_00001452 |
| 691 | BE-GREGO_001 | BE-GREGO_00001453 | BE-GREGO_00001456 |
| 692 | BE-GREGO_001 | BE-GREGO_00001457 | BE-GREGO_00001457 |
| 693 | BE-GREGO_001 | BE-GREGO_00001458 | BE-GREGO_00001459 |
| 694 | BE-GREGO_001 | BE-GREGO_00001460 | BE-GREGO_00001460 |
| 695 | BE-GREGO_001 | BE-GREGO_00001461 | BE-GREGO_00001461 |
| 696 | BE-GREGO_001 | BE-GREGO_00001462 | BE-GREGO_00001463 |
| 697 | BE-GREGO_001 | BE-GREGO_00001467 | BE-GREGO_00001467 |
| 698 | BE-GREGO_001 | BE-GREGO_00001468 | BE-GREGO_00001468 |
| 699 | BE-GREGO_001 | BE-GREGO_00001469 | BE-GREGO_00001469 |
| 700 | BE-GREGO_001 | BE-GREGO_00001470 | BE-GREGO_00001470 |
| 701 | BE-GREGO_001 | BE-GREGO_00001471 | BE-GREGO_00001471 |
| 702 | BE-GREGO_001 | BE-GREGO_00001472 | BE-GREGO_00001472 |
| 703 | BE-GREGO_001 | BE-GREGO_00001475 | BE-GREGO_00001476 |
| 704 | BE-GREGO_001 | BE-GREGO_00001477 | BE-GREGO_00001478 |
| 705 | BE-GREGO_001 | BE-GREGO_00001481 | BE-GREGO_00001481 |
| 706 | BE-GREGO_001 | BE-GREGO_00001482 | BE-GREGO_00001482 |
| 707 | BE-GREGO_001 | BE-GREGO_00001483 | BE-GREGO_00001483 |
| 708 | BE-GREGO_001 | BE-GREGO_00001484 | BE-GREGO_00001485 |
| 709 | BE-GREGO_001 | BE-GREGO_00001486 | BE-GREGO_00001490 |
| 710 | BE-GREGO_001 | BE-GREGO_00001491 | BE-GREGO_00001491 |
| 711 | BE-GREGO_001 | BE-GREGO_00001492 | BE-GREGO_00001493 |
| 712 | BE-GREGO_001 | BE-GREGO_00001494 | BE-GREGO_00001495 |
| 713 | BE-GREGO_001 | BE-GREGO_00001496 | BE-GREGO_00001497 |
| 714 | BE-GREGO_001 | BE-GREGO_00001498 | BE-GREGO_00001499 |

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 715 | BE-GREGO_001 | BE-GREGO_00001500  | BE-GREGO_00001500  |
| 716 | BE-GREGO_001 | BE-GREGO_00001501  | BE-GREGO_00001505  |
| 717 | BE-GREGO_001 | BE-GREGO_00001506  | BE-GREGO_00001506  |
| 718 | BE-GREGO_001 | BE-GREGO_00001507  | BE-GREGO_00001509  |
| 719 | BE-GREGO_001 | BE-GREGO_00001510  | BE-GREGO_00001510  |
| 720 | BE-GREGO_001 | BE-GREGO_00001511  | BE-GREGO_00001513  |
| 721 | BE-GREGO_001 | BE-GREGO_00001514  | BE-GREGO_00001514  |
| 722 | BE-GREGO_001 | BE-GREGO_00001515  | BE-GREGO_00001519  |
| 723 | BE-GREGO_001 | BE-GREGO_00001520  | BE-GREGO_00001520  |
| 724 | BE-GREGO_001 | BE-GREGO_00001521  | BE-GREGO_00001521  |
| 725 | BE-GREGO_001 | BE-GREGO_00001522  | BE-GREGO_00001526  |
| 726 | BE-GREGO_001 | BE-GREGO_00001527  | BE-GREGO_00001527  |
| 727 | BE-GREGO_001 | BE-GREGO_00001528  | BE-GREGO_00001529  |
| 728 | BE-GREGO_001 | BE-GREGO_00001530  | BE-GREGO_00001531  |
| 729 | BE-GREGO_001 | BE-GREGO_00001532  | BE-GREGO_00001561  |
| 730 | BE-GREGO_001 | BE-GREGO_00001562  | BE-GREGO_00001562  |
| 731 | BE-GREGO_001 | BE-GREGO_00001563  | BE-GREGO_00001595  |
| 732 | BE-GREGO_001 | BE-GREGO_00001596  | BE-GREGO_00001596  |
| 733 | BE-GREGO_001 | BE-GREGO_00001597  | BE-GREGO_00001597  |
| 734 | BE-GREGO_001 | BE-GREGO_00001598  | BE-GREGO_00001598  |
| 735 | BE-GREGO_001 | BE-GREGO_00001608  | BE-GREGO_00001609  |
| 736 | BE-GREGO_001 | BE-GREGO_00001610  | BE-GREGO_00001611  |
| 737 | BE-GREGO_001 | BE-GREGO_00001612  | BE-GREGO_00001613  |
| 738 | BE-GREGO_001 | BE-GREGO_00001614  | BE-GREGO_00001615  |
| 739 | BE-GREGO_001 | BE-GREGO_00001616  | BE-GREGO_00001617  |
| 740 | BE-GREGO_001 | BE-GREGO_00001618  | BE-GREGO_00001619  |
| 741 | BE-GREGO_001 | BE-GREGO_00001620  | BE-GREGO_00001621  |
| 742 | BE-GREGO_001 | BE-GREGO_00001622  | BE-GREGO_00001623  |
| 743 | BE-GREGO_001 | BE-GREGO_00001624  | BE-GREGO_00001625  |
| 744 | BE-GREGO_001 | BE-GREGO_00001626  | BE-GREGO_00001627  |
| 745 | BE-GREGO_001 | BE-GREGO_00001628  | BE-GREGO_00001629  |
| 746 | BE-GREGO_001 | BE-GREGO_00001630  | BE-GREGO_00001631  |
| 747 | BE-GREGO_001 | BE-GREGO_00001632  | BE-GREGO_00001633  |
| 748 | BE-GREGO_001 | BE-GREGO_00001634  | BE-GREGO_00001635  |
| 749 | BE-GREGO_001 | BE-GREGO_00001638  | BE-GREGO_00001638  |
| 750 | BE-GREGO_001 | BE-GREGO_00001639  | BE-GREGO_00001639  |
| 751 | BE-GREGO_001 | BE-GREGO_00001640  | BE-GREGO_00001640  |
| 752 | BE-GREGO_001 | BE-GREGO_00001641  | BE-GREGO_00001645  |
| 753 | BE-GREGO_001 | BE-GREGO_00001646  | BE-GREGO_00001646  |
| 754 | BE-GREGO_001 | BE-GREGO_00001647  | BE-GREGO_00001647  |
| 755 | BE-GREGO_001 | BE-GREGO_00001648  | BE-GREGO_00001649  |
| 756 | BE-GREGO_001 | BE-GREGO_00001650  | BE-GREGO_00001650  |
| 757 | BE-GREGO_001 | BE-GREGO_00001651  | BE-GREGO_00001651  |
| 758 | BE-GREGO_001 | BE-GREGO_00001657  | BE-GREGO_00001657  |
| 759 | BE-GREGO_001 | BE-GREGO_00001658  | BE-GREGO_00001659  |
| 760 | BE-GREGO_001 | BE-GREGO_00001660  | BE-GREGO_00001660  |
| 761 | BE-GREGO_001 | BE-GREGO_00001661  | BE-GREGO_00001661  |
| 762 | BE-GREGO_001 | BE-GREGO_00001665  | BE-GREGO_00001665  |
| 763 | BE-GREGO_001 | BE-GREGO_00001666  | BE-GREGO_00001666  |
| 764 | BE-GREGO_001 | BE-GREGO_00001667  | BE-GREGO_00001667  |
| 765 | BE-GREGO_001 | BE-GREGO_00001668  | BE-GREGO_00001668  |

| | A | B | C |
|---|---|---|---|
| 766 | BE-GREGO_001 | BE-GREGO_00001669 | BE-GREGO_00001670 |
| 767 | BE-GREGO_001 | BE-GREGO_00001671 | BE-GREGO_00001672 |
| 768 | BE-GREGO_001 | BE-GREGO_00001675 | BE-GREGO_00001675 |
| 769 | BE-GREGO_001 | BE-GREGO_00001676 | BE-GREGO_00001676 |
| 770 | BE-GREGO_001 | BE-GREGO_00001677 | BE-GREGO_00001677 |
| 771 | BE-GREGO_001 | BE-GREGO_00001678 | BE-GREGO_00001678 |
| 772 | BE-GREGO_001 | BE-GREGO_00001681 | BE-GREGO_00001681 |
| 773 | BE-GREGO_001 | BE-GREGO_00001682 | BE-GREGO_00001682 |
| 774 | BE-GREGO_001 | BE-GREGO_00001683 | BE-GREGO_00001683 |
| 775 | BE-GREGO_001 | BE-GREGO_00001684 | BE-GREGO_00001684 |
| 776 | BE-GREGO_001 | BE-GREGO_00001685 | BE-GREGO_00001685 |
| 777 | BE-GREGO_001 | BE-GREGO_00001686 | BE-GREGO_00001686 |
| 778 | BE-GREGO_001 | BE-GREGO_00001687 | BE-GREGO_00001687 |
| 779 | BE-GREGO_001 | BE-GREGO_00001688 | BE-GREGO_00001688 |
| 780 | BE-GREGO_001 | BE-GREGO_00001689 | BE-GREGO_00001689 |
| 781 | BE-GREGO_001 | BE-GREGO_00001690 | BE-GREGO_00001690 |
| 782 | BE-GREGO_001 | BE-GREGO_00001691 | BE-GREGO_00001694 |
| 783 | BE-GREGO_001 | BE-GREGO_00001695 | BE-GREGO_00001695 |
| 784 | BE-GREGO_001 | BE-GREGO_00001696 | BE-GREGO_00001698 |
| 785 | BE-GREGO_001 | BE-GREGO_00001699 | BE-GREGO_00001701 |
| 786 | BE-GREGO_001 | BE-GREGO_00001702 | BE-GREGO_00001703 |
| 787 | BE-GREGO_001 | BE-GREGO_00001704 | BE-GREGO_00001705 |
| 788 | BE-GREGO_001 | BE-GREGO_00001706 | BE-GREGO_00001707 |
| 789 | BE-GREGO_001 | BE-GREGO_00001707 | BE-GREGO_00001707 |
| 790 | BE-GREGO_001 | BE-GREGO_00001708 | BE-GREGO_00001709 |
| 791 | BE-GREGO_001 | BE-GREGO_00001710 | BE-GREGO_00001713 |
| 792 | BE-GREGO_001 | BE-GREGO_00001714 | BE-GREGO_00001714 |
| 793 | BE-GREGO_001 | BE-GREGO_00001715 | BE-GREGO_00001716 |
| 794 | BE-GREGO_001 | BE-GREGO_00001717 | BE-GREGO_00001717 |
| 795 | BE-GREGO_001 | BE-GREGO_00001718 | BE-GREGO_00001718 |
| 796 | BE-GREGO_001 | BE-GREGO_00001719 | BE-GREGO_00001720 |
| 797 | BE-GREGO_001 | BE-GREGO_00001721 | BE-GREGO_00001721 |
| 798 | BE-GREGO_001 | BE-GREGO_00001722 | BE-GREGO_00001722 |
| 799 | BE-GREGO_001 | BE-GREGO_00001723 | BE-GREGO_00001723 |
| 800 | BE-GREGO_001 | BE-GREGO_00001724 | BE-GREGO_00001724 |
| 801 | BE-GREGO_001 | BE-GREGO_00001725 | BE-GREGO_00001725 |
| 802 | BE-GREGO_001 | BE-GREGO_00001726 | BE-GREGO_00001726 |
| 803 | BE-GREGO_001 | BE-GREGO_00001727 | BE-GREGO_00001727 |
| 804 | BE-GREGO_001 | BE-GREGO_00001728 | BE-GREGO_00001728 |
| 805 | BE-GREGO_001 | BE-GREGO_00001729 | BE-GREGO_00001729 |
| 806 | BE-GREGO_001 | BE-GREGO_00001730 | BE-GREGO_00001731 |
| 807 | BE-GREGO_001 | BE-GREGO_00001732 | BE-GREGO_00001732 |
| 808 | BE-GREGO_001 | BE-GREGO_00001733 | BE-GREGO_00001733 |
| 809 | BE-GREGO_001 | BE-GREGO_00001734 | BE-GREGO_00001734 |
| 810 | BE-GREGO_001 | BE-GREGO_00001735 | BE-GREGO_00001735 |
| 811 | BE-GREGO_001 | BE-GREGO_00001736 | BE-GREGO_00001736 |
| 812 | BE-GREGO_001 | BE-GREGO_00001737 | BE-GREGO_00001737 |
| 813 | BE-GREGO_001 | BE-GREGO_00001738 | BE-GREGO_00001738 |
| 814 | BE-GREGO_001 | BE-GREGO_00001773 | BE-GREGO_00001773 |
| 815 | BE-GREGO_001 | BE-GREGO_00001774 | BE-GREGO_00001813 |
| 816 | BE-GREGO_001 | BE-GREGO_00001814 | BE-GREGO_00001814 |

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 817 | BE-GREGO_001 | BE-GREGO_00001815 | BE-GREGO_00001815 |
| 818 | BE-GREGO_001 | BE-GREGO_00001816 | BE-GREGO_00001816 |
| 819 | BE-GREGO_001 | BE-GREGO_00001817 | BE-GREGO_00001818 |
| 820 | BE-GREGO_001 | BE-GREGO_00001819 | BE-GREGO_00001820 |
| 821 | BE-GREGO_001 | BE-GREGO_00001821 | BE-GREGO_00001822 |
| 822 | BE-GREGO_001 | BE-GREGO_00001825 | BE-GREGO_00001825 |
| 823 | BE-GREGO_001 | BE-GREGO_00001826 | BE-GREGO_00001827 |
| 824 | BE-GREGO_001 | BE-GREGO_00001828 | BE-GREGO_00001828 |
| 825 | BE-GREGO_001 | BE-GREGO_00001829 | BE-GREGO_00001829 |
| 826 | BE-GREGO_001 | BE-GREGO_00001830 | BE-GREGO_00001830 |
| 827 | BE-GREGO_001 | BE-GREGO_00001831 | BE-GREGO_00001831 |
| 828 | BE-GREGO_001 | BE-GREGO_00001832 | BE-GREGO_00001833 |
| 829 | BE-GREGO_001 | BE-GREGO_00001834 | BE-GREGO_00001834 |
| 830 | BE-GREGO_001 | BE-GREGO_00001835 | BE-GREGO_00001835 |
| 831 | BE-GREGO_001 | BE-GREGO_00001836 | BE-GREGO_00001836 |
| 832 | BE-GREGO_001 | BE-GREGO_00001837 | BE-GREGO_00001837 |
| 833 | BE-GREGO_001 | BE-GREGO_00001838 | BE-GREGO_00001838 |
| 834 | BE-GREGO_001 | BE-GREGO_00001839 | BE-GREGO_00001839 |
| 835 | BE-GREGO_001 | BE-GREGO_00001840 | BE-GREGO_00001841 |
| 836 | BE-GREGO_001 | BE-GREGO_00001842 | BE-GREGO_00001871 |
| 837 | BE-GREGO_001 | BE-GREGO_00001872 | BE-GREGO_00001872 |
| 838 | BE-GREGO_001 | BE-GREGO_00001873 | BE-GREGO_00001905 |
| 839 | BE-GREGO_001 | BE-GREGO_00001906 | BE-GREGO_00001906 |
| 840 | BE-GREGO_001 | BE-GREGO_00001907 | BE-GREGO_00001907 |
| 841 | BE-GREGO_001 | BE-GREGO_00001908 | BE-GREGO_00001912 |
| 842 | BE-GREGO_001 | BE-GREGO_00001913 | BE-GREGO_00001913 |
| 843 | BE-GREGO_001 | BE-GREGO_00001914 | BE-GREGO_00001914 |
| 844 | BE-GREGO_001 | BE-GREGO_00001915 | BE-GREGO_00001915 |
| 845 | BE-GREGO_001 | BE-GREGO_00001916 | BE-GREGO_00001917 |
| 846 | BE-GREGO_001 | BE-GREGO_00001918 | BE-GREGO_00001918 |
| 847 | BE-GREGO_001 | BE-GREGO_00001919 | BE-GREGO_00001919 |
| 848 | BE-GREGO_001 | BE-GREGO_00001920 | BE-GREGO_00001921 |
| 849 | BE-GREGO_001 | BE-GREGO_00001922 | BE-GREGO_00001951 |
| 850 | BE-GREGO_001 | BE-GREGO_00001952 | BE-GREGO_00001952 |
| 851 | BE-GREGO_001 | BE-GREGO_00001953 | BE-GREGO_00001985 |
| 852 | BE-GREGO_001 | BE-GREGO_00001986 | BE-GREGO_00001986 |
| 853 | BE-GREGO_001 | BE-GREGO_00001987 | BE-GREGO_00001988 |
| 854 | BE-GREGO_001 | BE-GREGO_00001989 | BE-GREGO_00001990 |
| 855 | BE-GREGO_001 | BE-GREGO_00001991 | BE-GREGO_00001992 |
| 856 | BE-GREGO_001 | BE-GREGO_00001993 | BE-GREGO_00001994 |
| 857 | BE-GREGO_001 | BE-GREGO_00001995 | BE-GREGO_00001996 |
| 858 | BE-GREGO_001 | BE-GREGO_00001997 | BE-GREGO_00001998 |
| 859 | BE-GREGO_001 | BE-GREGO_00001999 | BE-GREGO_00002000 |
| 860 | BE-GREGO_001 | BE-GREGO_00002048 | BE-GREGO_00002049 |
| 861 | BE-GREGO_001 | BE-GREGO_00002050 | BE-GREGO_00002050 |
| 862 | BE-GREGO_001 | BE-GREGO_00002155 | BE-GREGO_00002156 |
| 863 | BE-GREGO_001 | BE-GREGO_00002157 | BE-GREGO_00002157 |
| 864 | BE-GREGO_001 | BE-GREGO_00002158 | BE-GREGO_00002188 |
| 865 | BE-GREGO_001 | BE-GREGO_00002189 | BE-GREGO_00002189 |
| 866 | BE-GREGO_001 | BE-GREGO_00002190 | BE-GREGO_00002218 |
| 867 | BE-GREGO_001 | BE-GREGO_00002219 | BE-GREGO_00002219 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 868 | BE-GREGO_001 | BE-GREGO_00002220 | BE-GREGO_00002251 |
| 869 | BE-GREGO_001 | BE-GREGO_00002252 | BE-GREGO_00002252 |
| 870 | BE-GREGO_001 | BE-GREGO_00002253 | BE-GREGO_00002283 |
| 871 | BE-GREGO_001 | BE-GREGO_00002284 | BE-GREGO_00002284 |
| 872 | BE-GREGO_001 | BE-GREGO_00002285 | BE-GREGO_00002289 |
| 873 | BE-GREGO_001 | BE-GREGO_00002290 | BE-GREGO_00002290 |
| 874 | BE-GREGO_001 | BE-GREGO_00002291 | BE-GREGO_00002291 |
| 875 | BE-GREGO_001 | BE-GREGO_00002299 | BE-GREGO_00002299 |
| 876 | BE-GREGO_001 | BE-GREGO_00002300 | BE-GREGO_00002303 |
| 877 | BE-GREGO_001 | BE-GREGO_00002310 | BE-GREGO_00002311 |
| 878 | BE-GREGO_001 | BE-GREGO_00002312 | BE-GREGO_00002313 |
| 879 | BE-GREGO_001 | BE-GREGO_00002314 | BE-GREGO_00002315 |
| 880 | BE-GREGO_001 | BE-GREGO_00002316 | BE-GREGO_00002317 |
| 881 | BE-GREGO_001 | BE-GREGO_00002318 | BE-GREGO_00002319 |
| 882 | BE-GREGO_001 | BE-GREGO_00002320 | BE-GREGO_00002321 |
| 883 | BE-GREGO_001 | BE-GREGO_00002322 | BE-GREGO_00002323 |
| 884 | BE-GREGO_001 | BE-GREGO_00002447 | BE-GREGO_00002448 |
| 885 | BE-GREGO_001 | BE-GREGO_00002449 | BE-GREGO_00002450 |
| 886 | BE-GREGO_001 | BE-GREGO_00002451 | BE-GREGO_00002482 |
| 887 | BE-GREGO_001 | BE-GREGO_00002483 | BE-GREGO_00002483 |
| 888 | BE-GREGO_001 | BE-GREGO_00002484 | BE-GREGO_00002486 |
| 889 | BE-GREGO_001 | BE-GREGO_00002488 | BE-GREGO_00002492 |
| 890 | BE-GREGO_001 | BE-GREGO_00002493 | BE-GREGO_00002493 |
| 891 | BE-GREGO_001 | BE-GREGO_00002494 | BE-GREGO_00002496 |
| 892 | BE-GREGO_001 | BE-GREGO_00002497 | BE-GREGO_00002497 |
| 893 | BE-GREGO_001 | BE-GREGO_00002498 | BE-GREGO_00002498 |
| 894 | BE-GREGO_001 | BE-GREGO_00002499 | BE-GREGO_00002499 |
| 895 | BE-GREGO_001 | BE-GREGO_00002500 | BE-GREGO_00002530 |
| 896 | BE-GREGO_001 | BE-GREGO_00002531 | BE-GREGO_00002561 |
| 897 | BE-GREGO_001 | BE-GREGO_00002562 | BE-GREGO_00002593 |
| 898 | BE-GREGO_001 | BE-GREGO_00002594 | BE-GREGO_00002594 |
| 899 | BE-GREGO_001 | BE-GREGO_00002595 | BE-GREGO_00002595 |
| 900 | BE-GREGO_001 | BE-GREGO_00002596 | BE-GREGO_00002598 |
| 901 | BE-GREGO_001 | BE-GREGO_00002599 | BE-GREGO_00002600 |
| 902 | BE-GREGO_001 | BE-GREGO_00002601 | BE-GREGO_00002604 |
| 903 | BE-GREGO_001 | BE-GREGO_00002605 | BE-GREGO_00002605 |
| 904 | BE-GREGO_001 | BE-GREGO_00002607 | BE-GREGO_00002607 |
| 905 | BE-GREGO_001 | BE-GREGO_00002608 | BE-GREGO_00002638 |
| 906 | BE-GREGO_001 | BE-GREGO_00002639 | BE-GREGO_00002670 |
| 907 | BE-GREGO_001 | BE-GREGO_00002671 | BE-GREGO_00002701 |
| 908 | BE-GREGO_001 | BE-GREGO_00002702 | BE-GREGO_00002702 |
| 909 | BE-GREGO_001 | BE-GREGO_00002703 | BE-GREGO_00002703 |
| 910 | BE-GREGO_001 | BE-GREGO_00002704 | BE-GREGO_00002704 |
| 911 | BE-GREGO_001 | BE-GREGO_00002705 | BE-GREGO_00002705 |
| 912 | BE-GREGO_001 | BE-GREGO_00002706 | BE-GREGO_00002736 |
| 913 | BE-GREGO_001 | BE-GREGO_00002737 | BE-GREGO_00002768 |
| 914 | BE-GREGO_001 | BE-GREGO_00002769 | BE-GREGO_00002769 |
| 915 | BE-GREGO_001 | BE-GREGO_00002770 | BE-GREGO_00002770 |
| 916 | BE-GREGO_001 | BE-GREGO_00002771 | BE-GREGO_00002774 |
| 917 | BE-GREGO_001 | BE-GREGO_00002782 | BE-GREGO_00002785 |
| 918 | BE-GREGO_001 | BE-GREGO_00002786 | BE-GREGO_00002786 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 919 | BE-GREGO_001 | BE-GREGO_00002787 | BE-GREGO_00002787 |
| 920 | BE-GREGO_001 | BE-GREGO_00002788 | BE-GREGO_00002788 |
| 921 | BE-GREGO_001 | BE-GREGO_00002789 | BE-GREGO_00002802 |
| 922 | BE-GREGO_001 | BE-GREGO_00002803 | BE-GREGO_00002803 |
| 923 | BE-GREGO_001 | BE-GREGO_00002807 | BE-GREGO_00002809 |
| 924 | BE-GREGO_001 | BE-GREGO_00002810 | BE-GREGO_00002811 |
| 925 | BE-GREGO_001 | BE-GREGO_00002816 | BE-GREGO_00002816 |
| 926 | BE-GREGO_001 | BE-GREGO_00002817 | BE-GREGO_00002847 |
| 927 | BE-GREGO_001 | BE-GREGO_00002848 | BE-GREGO_00002848 |
| 928 | BE-GREGO_001 | BE-GREGO_00002849 | BE-GREGO_00002849 |
| 929 | BE-GREGO_001 | BE-GREGO_00002850 | BE-GREGO_00002850 |
| 930 | BE-GREGO_001 | BE-GREGO_00003147 | BE-GREGO_00003158 |
| 931 | BE-GREGO_001 | BE-GREGO_00003159 | BE-GREGO_00003159 |
| 932 | BE-GREGO_001 | BE-GREGO_00003160 | BE-GREGO_00003167 |
| 933 | BE-GREGO_001 | BE-GREGO_00003168 | BE-GREGO_00003176 |
| 934 | BE-GREGO_001 | BE-GREGO_00003177 | BE-GREGO_00003185 |
| 935 | BE-GREGO_001 | BE-GREGO_00003186 | BE-GREGO_00003191 |
| 936 | BE-GREGO_001 | BE-GREGO_00003192 | BE-GREGO_00003197 |
| 937 | BE-GREGO_001 | BE-GREGO_00003198 | BE-GREGO_00003202 |
| 938 | BE-GREGO_001 | BE-GREGO_00003666 | BE-GREGO_00003669 |
| 939 | BE-GREGO_001 | BE-GREGO_00003670 | BE-GREGO_00003674 |
| 940 | BE-GREGO_001 | BE-GREGO_00003675 | BE-GREGO_00003677 |
| 941 | BE-GREGO_001 | BE-GREGO_00003678 | BE-GREGO_00003680 |
| 942 | BE-GREGO_001 | BE-GREGO_00003681 | BE-GREGO_00003683 |
| 943 | BE-GREGO_001 | BE-GREGO_00003684 | BE-GREGO_00003686 |
| 944 | BE-GREGO_001 | BE-GREGO_00003687 | BE-GREGO_00003689 |
| 945 | BE-GREGO_001 | BE-GREGO_00004372 | BE-GREGO_00004374 |
| 946 | BE-GREGO_001 | BE-GREGO_00004375 | BE-GREGO_00004377 |
| 947 | BE-GREGO_001 | BE-GREGO_00004552 | BE-GREGO_00004560 |
| 948 | BE-GREGO_001 | BE-GREGO_00004561 | BE-GREGO_00004569 |
| 949 | BE-GREGO_001 | BE-GREGO_00005824 | BE-GREGO_00005827 |
| 950 | BE-GREGO_001 | BE-GREGO_00005828 | BE-GREGO_00005831 |
| 951 | BE-GREGO_001 | BE-GREGO_00005832 | BE-GREGO_00005834 |
| 952 | BE-GREGO_001 | BE-GREGO_00005835 | BE-GREGO_00005865 |
| 953 | BE-GREGO_001 | BE-GREGO_00005866 | BE-GREGO_00005869 |
| 954 | BE-GREGO_001 | BE-GREGO_00005870 | BE-GREGO_00005871 |
| 955 | BE-GREGO_001 | BE-GREGO_00005872 | BE-GREGO_00005908 |
| 956 | BE-GREGO_001 | BE-GREGO_00005984 | BE-GREGO_00005984 |
| 957 | BE-GREGO_001 | BE-GREGO_00005985 | BE-GREGO_00005986 |
| 958 | BE-GREGO_001 | BE-GREGO_00006111 | BE-GREGO_00006112 |
| 959 | BE-GREGO_001 | BE-GREGO_00006136 | BE-GREGO_00006136 |
| 960 | BE-GREGO_001 | BE-GREGO_00006137 | BE-GREGO_00006137 |
| 961 | BE-GREGO_001 | BE-GREGO_00006138 | BE-GREGO_00006138 |
| 962 | BE-GREGO_001 | BE-GREGO_00006139 | BE-GREGO_00006139 |
| 963 | BE-GREGO_001 | BE-GREGO_00006140 | BE-GREGO_00006141 |
| 964 | BE-GREGO_001 | BE-GREGO_00006142 | BE-GREGO_00006142 |
| 965 | BE-GREGO_001 | BE-GREGO_00006143 | BE-GREGO_00006144 |
| 966 | BE-GREGO_001 | BE-GREGO_00006145 | BE-GREGO_00006145 |
| 967 | BE-GREGO_001 | BE-GREGO_00006175 | BE-GREGO_00006175 |
| 968 | BE-GREGO_001 | BE-GREGO_00006176 | BE-GREGO_00006215 |
| 969 | BE-GREGO_001 | BE-GREGO_00006216 | BE-GREGO_00006216 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 970  | BE-GREGO_001 | BE-GREGO_00006246  | BE-GREGO_00006246  |
| 971  | BE-GREGO_001 | BE-GREGO_00006247  | BE-GREGO_00006251  |
| 972  | BE-GREGO_001 | BE-GREGO_00006252  | BE-GREGO_00006253  |
| 973  | BE-GREGO_001 | BE-GREGO_00006319  | BE-GREGO_00006319  |
| 974  | BE-GREGO_001 | BE-GREGO_00006320  | BE-GREGO_00006321  |
| 975  | BE-GREGO_001 | BE-GREGO_00006322  | BE-GREGO_00006322  |
| 976  | BE-GREGO_001 | BE-GREGO_00006323  | BE-GREGO_00006323  |
| 977  | BE-GREGO_001 | BE-GREGO_00006324  | BE-GREGO_00006350  |
| 978  | BE-GREGO_001 | BE-GREGO_00006463  | BE-GREGO_00006463  |
| 979  | BE-GREGO_001 | BE-GREGO_00006464  | BE-GREGO_00006487  |
| 980  | BE-GREGO_001 | BE-GREGO_00006488  | BE-GREGO_00006488  |
| 981  | BE-GREGO_001 | BE-GREGO_00006489  | BE-GREGO_00006527  |
| 982  | BE-GREGO_001 | BE-GREGO_00006528  | BE-GREGO_00006528  |
| 983  | BE-GREGO_001 | BE-GREGO_00006529  | BE-GREGO_00006531  |
| 984  | BE-GREGO_001 | BE-GREGO_00006532  | BE-GREGO_00006532  |
| 985  | BE-GREGO_001 | BE-GREGO_00006533  | BE-GREGO_00006538  |
| 986  | BE-GREGO_001 | BE-GREGO_00006539  | BE-GREGO_00006539  |
| 987  | BE-GREGO_001 | BE-GREGO_00006540  | BE-GREGO_00006555  |
| 988  | BE-GREGO_001 | BE-GREGO_00006556  | BE-GREGO_00006556  |
| 989  | BE-GREGO_001 | BE-GREGO_00006557  | BE-GREGO_00006581  |
| 990  | BE-GREGO_001 | BE-GREGO_00006582  | BE-GREGO_00006582  |
| 991  | BE-GREGO_001 | BE-GREGO_00006583  | BE-GREGO_00006607  |
| 992  | BE-GREGO_001 | BE-GREGO_00006608  | BE-GREGO_00006608  |
| 993  | BE-GREGO_001 | BE-GREGO_00006609  | BE-GREGO_00006634  |
| 994  | BE-GREGO_001 | BE-GREGO_00006635  | BE-GREGO_00006635  |
| 995  | BE-GREGO_001 | BE-GREGO_00006636  | BE-GREGO_00006675  |
| 996  | BE-GREGO_001 | BE-GREGO_00006676  | BE-GREGO_00006676  |
| 997  | BE-GREGO_001 | BE-GREGO_00006677  | BE-GREGO_00006715  |
| 998  | BE-GREGO_001 | BE-GREGO_00006716  | BE-GREGO_00006716  |
| 999  | BE-GREGO_001 | BE-GREGO_00006717  | BE-GREGO_00006717  |
| 1000 | BE-GREGO_001 | BE-GREGO_00006718  | BE-GREGO_00006720  |
| 1001 | BE-GREGO_001 | BE-GREGO_00006721  | BE-GREGO_00006721  |
| 1002 | BE-GREGO_001 | BE-GREGO_00006722  | BE-GREGO_00006760  |
| 1003 | BE-GREGO_001 | BE-GREGO_00006761  | BE-GREGO_00006761  |
| 1004 | BE-GREGO_001 | BE-GREGO_00006762  | BE-GREGO_00006786  |
| 1005 | BE-GREGO_001 | BE-GREGO_00006787  | BE-GREGO_00006787  |
| 1006 | BE-GREGO_001 | BE-GREGO_00006788  | BE-GREGO_00006826  |
| 1007 | BE-GREGO_001 | BE-GREGO_00006827  | BE-GREGO_00006827  |
| 1008 | BE-GREGO_001 | BE-GREGO_00006828  | BE-GREGO_00006864  |
| 1009 | BE-GREGO_001 | BE-GREGO_00006897  | BE-GREGO_00006899  |
| 1010 | BE-GREGO_001 | BE-GREGO_00006900  | BE-GREGO_00006902  |
| 1011 | BE-GREGO_001 | BE-GREGO_00006903  | BE-GREGO_00006904  |
| 1012 | BE-GREGO_001 | BE-GREGO_00006905  | BE-GREGO_00006906  |
| 1013 | BE-GREGO_001 | BE-GREGO_00006907  | BE-GREGO_00006907  |
| 1014 | BE-GREGO_001 | BE-GREGO_00006918  | BE-GREGO_00006918  |
| 1015 | BE-GREGO_001 | BE-GREGO_00006919  | BE-GREGO_00006919  |
| 1016 | BE-GREGO_001 | BE-GREGO_00006920  | BE-GREGO_00006920  |
| 1017 | BE-GREGO_001 | BE-GREGO_00006921  | BE-GREGO_00006921  |
| 1018 | BE-GREGO_001 | BE-GREGO_00006922  | BE-GREGO_00006922  |
| 1019 | BE-GREGO_001 | BE-GREGO_00006923  | BE-GREGO_00006923  |
| 1020 | BE-GREGO_001 | BE-GREGO_00006924  | BE-GREGO_00006926  |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1021 | BE-GREGO_001 | BE-GREGO_00006927 | BE-GREGO_00006927 |
| 1022 | BE-GREGO_001 | BE-GREGO_00006928 | BE-GREGO_00006928 |
| 1023 | BE-GREGO_001 | BE-GREGO_00007427 | BE-GREGO_00007428 |
| 1024 | BE-GREGO_001 | BE-GREGO_00007446 | BE-GREGO_00007446 |
| 1025 | BE-GREGO_001 | BE-GREGO_00007447 | BE-GREGO_00007486 |
| 1026 | BE-GREGO_001 | BE-GREGO_00008259 | BE-GREGO_00008260 |
| 1027 | BE-GREGO_001 | BE-GREGO_00008261 | BE-GREGO_00008261 |
| 1028 | BE-GREGO_001 | BE-GREGO_00008262 | BE-GREGO_00008264 |
| 1029 | BE-GREGO_001 | BE-GREGO_00008265 | BE-GREGO_00008265 |
| 1030 | BE-GREGO_001 | BE-GREGO_00008281 | BE-GREGO_00008282 |
| 1031 | BE-GREGO_001 | BE-GREGO_00008283 | BE-GREGO_00008285 |
| 1032 | BE-GREGO_001 | BE-GREGO_00008286 | BE-GREGO_00008286 |
| 1033 | BE-GREGO_001 | BE-GREGO_00008287 | BE-GREGO_00008287 |
| 1034 | BE-GREGO_001 | BE-GREGO_00008288 | BE-GREGO_00008288 |
| 1035 | BE-GREGO_001 | BE-GREGO_00008289 | BE-GREGO_00008289 |
| 1036 | BE-GREGO_001 | BE-GREGO_00008290 | BE-GREGO_00008290 |
| 1037 | BE-GREGO_001 | BE-GREGO_00008291 | BE-GREGO_00008291 |
| 1038 | BE-GREGO_001 | BE-GREGO_00008292 | BE-GREGO_00008292 |
| 1039 | BE-GREGO_001 | BE-GREGO_00008293 | BE-GREGO_00008295 |
| 1040 | BE-GREGO_001 | BE-GREGO_00008296 | BE-GREGO_00008296 |
| 1041 | BE-GREGO_001 | BE-GREGO_00008297 | BE-GREGO_00008297 |
| 1042 | BE-GREGO_001 | BE-GREGO_00008298 | BE-GREGO_00008298 |
| 1043 | BE-GREGO_001 | BE-GREGO_00008299 | BE-GREGO_00008299 |
| 1044 | BE-GREGO_001 | BE-GREGO_00008300 | BE-GREGO_00008300 |
| 1045 | BE-GREGO_001 | BE-GREGO_00008349 | BE-GREGO_00008349 |
| 1046 | BE-GREGO_001 | BE-GREGO_00008350 | BE-GREGO_00008350 |
| 1047 | BE-GREGO_001 | BE-GREGO_00008351 | BE-GREGO_00008351 |
| 1048 | BE-GREGO_001 | BE-GREGO_00008422 | BE-GREGO_00008422 |
| 1049 | BE-GREGO_001 | BE-GREGO_00008428 | BE-GREGO_00008428 |
| 1050 | BE-GREGO_001 | BE-GREGO_00008429 | BE-GREGO_00008429 |
| 1051 | BE-GREGO_001 | BE-GREGO_00008430 | BE-GREGO_00008430 |
| 1052 | BE-GREGO_001 | BE-GREGO_00008487 | BE-GREGO_00008487 |
| 1053 | BE-GREGO_001 | BE-GREGO_00008488 | BE-GREGO_00008488 |
| 1054 | BE-GREGO_001 | BE-GREGO_00008502 | BE-GREGO_00008502 |
| 1055 | BE-GREGO_001 | BE-GREGO_00008639 | BE-GREGO_00008639 |
| 1056 | BE-GREGO_001 | BE-GREGO_00008640 | BE-GREGO_00008640 |
| 1057 | BE-GREGO_001 | BE-GREGO_00008641 | BE-GREGO_00008641 |
| 1058 | BE-GREGO_001 | BE-GREGO_00008889 | BE-GREGO_00008889 |
| 1059 | BE-GREGO_001 | BE-GREGO_00008890 | BE-GREGO_00008890 |
| 1060 | BE-GREGO_001 | BE-GREGO_00008891 | BE-GREGO_00008891 |
| 1061 | BE-GREGO_001 | BE-GREGO_00008899 | BE-GREGO_00008899 |
| 1062 | BE-GREGO_001 | BE-GREGO_00008900 | BE-GREGO_00008930 |
| 1063 | BE-GREGO_001 | BE-GREGO_00008931 | BE-GREGO_00008931 |
| 1064 | BE-GREGO_001 | BE-GREGO_00009132 | BE-GREGO_00009132 |
| 1065 | BE-GREGO_001 | BE-GREGO_00009134 | BE-GREGO_00009136 |
| 1066 | BE-GREGO_001 | BE-GREGO_00009137 | BE-GREGO_00009138 |
| 1067 | BE-GREGO_001 | BE-GREGO_00009139 | BE-GREGO_00009140 |
| 1068 | BE-GREGO_001 | BE-GREGO_00009141 | BE-GREGO_00009142 |
| 1069 | BE-GREGO_001 | BE-GREGO_00009143 | BE-GREGO_00009143 |
| 1070 | BE-GREGO_001 | BE-GREGO_00009144 | BE-GREGO_00009144 |
| 1071 | BE-GREGO_001 | BE-GREGO_00009148 | BE-GREGO_00009150 |

| | A | B | C |
|---|---|---|---|
| 1072 | BE-GREGO_001 | BE-GREGO_00009151 | BE-GREGO_00009153 |
| 1073 | BE-GREGO_001 | BE-GREGO_00009154 | BE-GREGO_00009156 |
| 1074 | BE-GREGO_001 | BE-GREGO_00009157 | BE-GREGO_00009157 |
| 1075 | BE-GREGO_001 | BE-GREGO_00009158 | BE-GREGO_00009158 |
| 1076 | BE-GREGO_001 | BE-GREGO_00009159 | BE-GREGO_00009159 |
| 1077 | BE-GREGO_001 | BE-GREGO_00009160 | BE-GREGO_00009160 |
| 1078 | BE-GREGO_001 | BE-GREGO_00009195 | BE-GREGO_00009197 |
| 1079 | BE-GREGO_001 | BE-GREGO_00009198 | BE-GREGO_00009199 |
| 1080 | BE-GREGO_001 | BE-GREGO_00009200 | BE-GREGO_00009200 |
| 1081 | BE-GREGO_001 | BE-GREGO_00009201 | BE-GREGO_00009201 |
| 1082 | BE-GREGO_001 | BE-GREGO_00009202 | BE-GREGO_00009202 |
| 1083 | BE-GREGO_001 | BE-GREGO_00009203 | BE-GREGO_00009203 |
| 1084 | BE-GREGO_001 | BE-GREGO_00009204 | BE-GREGO_00009205 |
| 1085 | BE-GREGO_001 | BE-GREGO_00009206 | BE-GREGO_00009206 |
| 1086 | BE-GREGO_001 | BE-GREGO_00009207 | BE-GREGO_00009207 |
| 1087 | BE-GREGO_001 | BE-GREGO_00009208 | BE-GREGO_00009208 |
| 1088 | BE-GREGO_001 | BE-GREGO_00009209 | BE-GREGO_00009211 |
| 1089 | BE-GREGO_001 | BE-GREGO_00009212 | BE-GREGO_00009212 |
| 1090 | BE-GREGO_001 | BE-GREGO_00009213 | BE-GREGO_00009213 |
| 1091 | BE-GREGO_001 | BE-GREGO_00009214 | BE-GREGO_00009214 |
| 1092 | BE-GREGO_001 | BE-GREGO_00009215 | BE-GREGO_00009215 |
| 1093 | BE-GREGO_001 | BE-GREGO_00009216 | BE-GREGO_00009217 |
| 1094 | BE-GREGO_001 | BE-GREGO_00009220 | BE-GREGO_00009222 |
| 1095 | BE-GREGO_001 | BE-GREGO_00009223 | BE-GREGO_00009224 |
| 1096 | BE-GREGO_001 | BE-GREGO_00009225 | BE-GREGO_00009226 |
| 1097 | BE-GREGO_001 | BE-GREGO_00009227 | BE-GREGO_00009228 |
| 1098 | BE-GREGO_001 | BE-GREGO_00009229 | BE-GREGO_00009230 |
| 1099 | BE-GREGO_001 | BE-GREGO_00009231 | BE-GREGO_00009231 |
| 1100 | BE-GREGO_001 | BE-GREGO_00009232 | BE-GREGO_00009232 |
| 1101 | BE-GREGO_001 | BE-GREGO_00009233 | BE-GREGO_00009233 |
| 1102 | BE-GREGO_001 | BE-GREGO_00009234 | BE-GREGO_00009234 |
| 1103 | BE-GREGO_001 | BE-GREGO_00009235 | BE-GREGO_00009235 |
| 1104 | BE-GREGO_001 | BE-GREGO_00009236 | BE-GREGO_00009236 |
| 1105 | BE-GREGO_001 | BE-GREGO_00009237 | BE-GREGO_00009237 |
| 1106 | BE-GREGO_001 | BE-GREGO_00009238 | BE-GREGO_00009268 |
| 1107 | BE-GREGO_001 | BE-GREGO_00009269 | BE-GREGO_00009269 |
| 1108 | BE-GREGO_001 | BE-GREGO_00009270 | BE-GREGO_00009274 |
| 1109 | BE-GREGO_001 | BE-GREGO_00009275 | BE-GREGO_00009275 |
| 1110 | BE-GREGO_001 | BE-GREGO_00009276 | BE-GREGO_00009277 |
| 1111 | BE-GREGO_001 | BE-GREGO_00009278 | BE-GREGO_00009279 |
| 1112 | BE-GREGO_001 | BE-GREGO_00009280 | BE-GREGO_00009281 |
| 1113 | BE-GREGO_001 | BE-GREGO_00009282 | BE-GREGO_00009283 |
| 1114 | BE-GREGO_001 | BE-GREGO_00009284 | BE-GREGO_00009285 |
| 1115 | BE-GREGO_001 | BE-GREGO_00009286 | BE-GREGO_00009286 |
| 1116 | BE-GREGO_001 | BE-GREGO_00009287 | BE-GREGO_00009287 |
| 1117 | BE-GREGO_001 | BE-GREGO_00009288 | BE-GREGO_00009322 |
| 1118 | BE-GREGO_001 | BE-GREGO_00009323 | BE-GREGO_00009356 |
| 1119 | BE-GREGO_001 | BE-GREGO_00009357 | BE-GREGO_00009357 |
| 1120 | BE-GREGO_001 | BE-GREGO_00009358 | BE-GREGO_00009359 |
| 1121 | BE-GREGO_001 | BE-GREGO_00009360 | BE-GREGO_00009360 |
| 1122 | BE-GREGO_001 | BE-GREGO_00009361 | BE-GREGO_00009361 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 65 of 190   Page ID
#:1992
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 1123 | BE-GREGO_001 | BE-GREGO_00009362 | BE-GREGO_00009362 |
| 1124 | BE-GREGO_001 | BE-GREGO_00009363 | BE-GREGO_00009363 |
| 1125 | BE-GREGO_001 | BE-GREGO_00009364 | BE-GREGO_00009364 |
| 1126 | BE-GREGO_001 | BE-GREGO_00009365 | BE-GREGO_00009365 |
| 1127 | BE-GREGO_001 | BE-GREGO_00009366 | BE-GREGO_00009367 |
| 1128 | BE-GREGO_001 | BE-GREGO_00009368 | BE-GREGO_00009368 |
| 1129 | BE-GREGO_001 | BE-GREGO_00009369 | BE-GREGO_00009369 |
| 1130 | BE-GREGO_001 | BE-GREGO_00009370 | BE-GREGO_00009370 |
| 1131 | BE-GREGO_001 | BE-GREGO_00009371 | BE-GREGO_00009371 |
| 1132 | BE-GREGO_001 | BE-GREGO_00009372 | BE-GREGO_00009372 |
| 1133 | BE-GREGO_001 | BE-GREGO_00009373 | BE-GREGO_00009373 |
| 1134 | BE-GREGO_001 | BE-GREGO_00009374 | BE-GREGO_00009374 |
| 1135 | BE-GREGO_001 | BE-GREGO_00009375 | BE-GREGO_00009375 |
| 1136 | BE-GREGO_001 | BE-GREGO_00009376 | BE-GREGO_00009376 |
| 1137 | BE-GREGO_001 | BE-GREGO_00009377 | BE-GREGO_00009377 |
| 1138 | BE-GREGO_001 | BE-GREGO_00009378 | BE-GREGO_00009378 |
| 1139 | BE-GREGO_001 | BE-GREGO_00009379 | BE-GREGO_00009380 |
| 1140 | BE-GREGO_001 | BE-GREGO_00009381 | BE-GREGO_00009381 |
| 1141 | BE-GREGO_001 | BE-GREGO_00009382 | BE-GREGO_00009383 |
| 1142 | BE-GREGO_001 | BE-GREGO_00009384 | BE-GREGO_00009384 |
| 1143 | BE-GREGO_001 | BE-GREGO_00009402 | BE-GREGO_00009402 |
| 1144 | BE-GREGO_001 | BE-GREGO_00009403 | BE-GREGO_00009435 |
| 1145 | BE-GREGO_001 | BE-GREGO_00009436 | BE-GREGO_00009466 |
| 1146 | BE-GREGO_001 | BE-GREGO_00009467 | BE-GREGO_00009467 |
| 1147 | BE-GREGO_001 | BE-GREGO_00009468 | BE-GREGO_00009469 |
| 1148 | BE-GREGO_001 | BE-GREGO_00009470 | BE-GREGO_00009472 |
| 1149 | BE-GREGO_001 | BE-GREGO_00009473 | BE-GREGO_00009474 |
| 1150 | BE-GREGO_001 | BE-GREGO_00009475 | BE-GREGO_00009476 |
| 1151 | BE-GREGO_001 | BE-GREGO_00009477 | BE-GREGO_00009478 |
| 1152 | BE-GREGO_001 | BE-GREGO_00009479 | BE-GREGO_00009480 |
| 1153 | BE-GREGO_001 | BE-GREGO_00009481 | BE-GREGO_00009482 |
| 1154 | BE-GREGO_001 | BE-GREGO_00009546 | BE-GREGO_00009546 |
| 1155 | BE-GREGO_001 | BE-GREGO_00009547 | BE-GREGO_00009547 |
| 1156 | BE-GREGO_001 | BE-GREGO_00009548 | BE-GREGO_00009548 |
| 1157 | BE-GREGO_001 | BE-GREGO_00009549 | BE-GREGO_00009549 |
| 1158 | BE-GREGO_001 | BE-GREGO_00009550 | BE-GREGO_00009550 |
| 1159 | BE-GREGO_001 | BE-GREGO_00009551 | BE-GREGO_00009553 |
| 1160 | BE-GREGO_001 | BE-GREGO_00009554 | BE-GREGO_00009555 |
| 1161 | BE-GREGO_001 | BE-GREGO_00009556 | BE-GREGO_00009557 |
| 1162 | BE-GREGO_001 | BE-GREGO_00009558 | BE-GREGO_00009558 |
| 1163 | BE-GREGO_001 | BE-GREGO_00009559 | BE-GREGO_00009559 |
| 1164 | BE-GREGO_001 | BE-GREGO_00009560 | BE-GREGO_00009561 |
| 1165 | BE-GREGO_001 | BE-GREGO_00009562 | BE-GREGO_00009562 |
| 1166 | BE-GREGO_001 | BE-GREGO_00009563 | BE-GREGO_00009563 |
| 1167 | BE-GREGO_001 | BE-GREGO_00009564 | BE-GREGO_00009564 |
| 1168 | BE-GREGO_001 | BE-GREGO_00009566 | BE-GREGO_00009567 |
| 1169 | BE-GREGO_001 | BE-GREGO_00009569 | BE-GREGO_00009569 |
| 1170 | BE-GREGO_001 | BE-GREGO_00009570 | BE-GREGO_00009570 |
| 1171 | BE-GREGO_001 | BE-GREGO_00009571 | BE-GREGO_00009572 |
| 1172 | BE-GREGO_001 | BE-GREGO_00009573 | BE-GREGO_00009602 |
| 1173 | BE-GREGO_001 | BE-GREGO_00009603 | BE-GREGO_00009604 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 66 of 190   Page ID
#:3583
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1174 | BE-GREGO_001 | BE-GREGO_00009605 | BE-GREGO_00009606 |
| 1175 | BE-GREGO_001 | BE-GREGO_00009607 | BE-GREGO_00009609 |
| 1176 | BE-GREGO_001 | BE-GREGO_00009610 | BE-GREGO_00009611 |
| 1177 | BE-GREGO_001 | BE-GREGO_00009612 | BE-GREGO_00009613 |
| 1178 | BE-GREGO_001 | BE-GREGO_00009614 | BE-GREGO_00009615 |
| 1179 | BE-GREGO_001 | BE-GREGO_00009616 | BE-GREGO_00009617 |
| 1180 | BE-GREGO_001 | BE-GREGO_00009618 | BE-GREGO_00009648 |
| 1181 | BE-GREGO_001 | BE-GREGO_00009649 | BE-GREGO_00009680 |
| 1182 | BE-GREGO_001 | BE-GREGO_00009681 | BE-GREGO_00009683 |
| 1183 | BE-GREGO_001 | BE-GREGO_00009684 | BE-GREGO_00009684 |
| 1184 | BE-GREGO_001 | BE-GREGO_00009685 | BE-GREGO_00009686 |
| 1185 | BE-GREGO_001 | BE-GREGO_00009687 | BE-GREGO_00009688 |
| 1186 | BE-GREGO_001 | BE-GREGO_00009689 | BE-GREGO_00009719 |
| 1187 | BE-GREGO_001 | BE-GREGO_00009720 | BE-GREGO_00009751 |
| 1188 | BE-GREGO_001 | BE-GREGO_00009752 | BE-GREGO_00009753 |
| 1189 | BE-GREGO_001 | BE-GREGO_00009754 | BE-GREGO_00009755 |
| 1190 | BE-GREGO_001 | BE-GREGO_00009756 | BE-GREGO_00009757 |
| 1191 | BE-GREGO_001 | BE-GREGO_00009758 | BE-GREGO_00009759 |
| 1192 | BE-GREGO_001 | BE-GREGO_00009760 | BE-GREGO_00009763 |
| 1193 | BE-GREGO_001 | BE-GREGO_00009764 | BE-GREGO_00009767 |
| 1194 | BE-GREGO_001 | BE-GREGO_00009768 | BE-GREGO_00009770 |
| 1195 | BE-GREGO_001 | BE-GREGO_00009781 | BE-GREGO_00009781 |
| 1196 | BE-GREGO_001 | BE-GREGO_00009782 | BE-GREGO_00009812 |
| 1197 | BE-GREGO_001 | BE-GREGO_00009813 | BE-GREGO_00009841 |
| 1198 | BE-GREGO_001 | BE-GREGO_00009842 | BE-GREGO_00009874 |
| 1199 | BE-GREGO_001 | BE-GREGO_00009875 | BE-GREGO_00009906 |
| 1200 | BE-GREGO_001 | BE-GREGO_00009907 | BE-GREGO_00009911 |
| 1201 | BE-GREGO_001 | BE-GREGO_00009982 | BE-GREGO_00009982 |
| 1202 | BE-GREGO_001 | BE-GREGO_00010112 | BE-GREGO_00010112 |
| 1203 | BE-GREGO_001 | BE-GREGO_00010113 | BE-GREGO_00010114 |
| 1204 | BE-GREGO_001 | BE-GREGO_00010115 | BE-GREGO_00010117 |
| 1205 | BE-GREGO_001 | BE-GREGO_00010120 | BE-GREGO_00010122 |
| 1206 | BE-GREGO_001 | BE-GREGO_00010144 | BE-GREGO_00010144 |
| 1207 | BE-GREGO_001 | BE-GREGO_00010362 | BE-GREGO_00010363 |
| 1208 | BE-GREGO_001 | BE-GREGO_00010454 | BE-GREGO_00010458 |
| 1209 | BE-GREGO_001 | BE-GREGO_00010466 | BE-GREGO_00010470 |
| 1210 | BE-GREGO_001 | BE-GREGO_00010471 | BE-GREGO_00010475 |
| 1211 | BE-GREGO_001 | BE-GREGO_00010476 | BE-GREGO_00010479 |
| 1212 | BE-GREGO_001 | BE-GREGO_00010508 | BE-GREGO_00010511 |
| 1213 | BE-GREGO_001 | BE-GREGO_00010512 | BE-GREGO_00010515 |
| 1214 | BE-GREGO_001 | BE-GREGO_00010523 | BE-GREGO_00010526 |
| 1215 | BE-GREGO_001 | BE-GREGO_00010527 | BE-GREGO_00010530 |
| 1216 | BE-GREGO_001 | BE-GREGO_00010533 | BE-GREGO_00010535 |
| 1217 | BE-GREGO_001 | BE-GREGO_00010536 | BE-GREGO_00010537 |
| 1218 | BE-GREGO_001 | BE-GREGO_00010552 | BE-GREGO_00010553 |
| 1219 | BE-GREGO_001 | BE-GREGO_00010556 | BE-GREGO_00010557 |
| 1220 | BE-GREGO_001 | BE-GREGO_00010558 | BE-GREGO_00010558 |
| 1221 | BE-GREGO_001 | BE-GREGO_00010584 | BE-GREGO_00010590 |
| 1222 | BE-GREGO_001 | BE-GREGO_00010619 | BE-GREGO_00010619 |
| 1223 | BE-GREGO_001 | BE-GREGO_00010620 | BE-GREGO_00010620 |
| 1224 | BE-GREGO_001 | BE-GREGO_00010621 | BE-GREGO_00010622 |

| | A | B | C |
|---|---|---|---|
| 1225 | BE-GREGO_001 | BE-GREGO_00010623 | BE-GREGO_00010624 |
| 1226 | BE-GREGO_001 | BE-GREGO_00010625 | BE-GREGO_00010625 |
| 1227 | BE-GREGO_001 | BE-GREGO_00010626 | BE-GREGO_00010655 |
| 1228 | BE-GREGO_001 | BE-GREGO_00010656 | BE-GREGO_00010688 |
| 1229 | BE-GREGO_001 | BE-GREGO_00011817 | BE-GREGO_00011817 |
| 1230 | BE-GREGO_001 | BE-GREGO_00011818 | BE-GREGO_00011818 |
| 1231 | BE-GREGO_001 | BE-GREGO_00011819 | BE-GREGO_00011852 |
| 1232 | BE-GREGO_001 | BE-GREGO_00011853 | BE-GREGO_00011853 |
| 1233 | BE-GREGO_001 | BE-GREGO_00011854 | BE-GREGO_00011890 |
| 1234 | BE-GREGO_001 | BE-GREGO_00011891 | BE-GREGO_00011891 |
| 1235 | BE-GREGO_001 | BE-GREGO_00011892 | BE-GREGO_00011927 |
| 1236 | BE-GREGO_001 | BE-GREGO_00011928 | BE-GREGO_00011928 |
| 1237 | BE-GREGO_001 | BE-GREGO_00011929 | BE-GREGO_00011960 |
| 1238 | BE-GREGO_001 | BE-GREGO_00011961 | BE-GREGO_00011961 |
| 1239 | BE-GREGO_001 | BE-GREGO_00011962 | BE-GREGO_00011994 |
| 1240 | BE-GREGO_001 | BE-GREGO_00011995 | BE-GREGO_00011995 |
| 1241 | BE-GREGO_001 | BE-GREGO_00011996 | BE-GREGO_00012028 |
| 1242 | BE-GREGO_001 | BE-GREGO_00012029 | BE-GREGO_00012029 |
| 1243 | BE-GREGO_001 | BE-GREGO_00012030 | BE-GREGO_00012062 |
| 1244 | BE-GREGO_001 | BE-GREGO_00012063 | BE-GREGO_00012063 |
| 1245 | BE-GREGO_001 | BE-GREGO_00012064 | BE-GREGO_00012095 |
| 1246 | BE-GREGO_001 | BE-GREGO_00012096 | BE-GREGO_00012096 |
| 1247 | BE-GREGO_001 | BE-GREGO_00012097 | BE-GREGO_00012128 |
| 1248 | BE-GREGO_001 | BE-GREGO_00012129 | BE-GREGO_00012129 |
| 1249 | BE-GREGO_001 | BE-GREGO_00012130 | BE-GREGO_00012167 |
| 1250 | BE-GREGO_001 | BE-GREGO_00012168 | BE-GREGO_00012168 |
| 1251 | BE-GREGO_001 | BE-GREGO_00012169 | BE-GREGO_00012169 |
| 1252 | BE-GREGO_001 | BE-GREGO_00012170 | BE-GREGO_00012170 |
| 1253 | BE-GREGO_001 | BE-GREGO_00012171 | BE-GREGO_00012175 |
| 1254 | BE-GREGO_001 | BE-GREGO_00012184 | BE-GREGO_00012185 |
| 1255 | BE-GREGO_001 | BE-GREGO_00012186 | BE-GREGO_00012186 |
| 1256 | BE-GREGO_001 | BE-GREGO_00012196 | BE-GREGO_00012196 |
| 1257 | BE-GREGO_001 | BE-GREGO_00012197 | BE-GREGO_00012201 |
| 1258 | BE-GREGO_001 | BE-GREGO_00012202 | BE-GREGO_00012202 |
| 1259 | BE-GREGO_001 | BE-GREGO_00012203 | BE-GREGO_00012207 |
| 1260 | BE-GREGO_001 | BE-GREGO_00012208 | BE-GREGO_00012208 |
| 1261 | BE-GREGO_001 | BE-GREGO_00012209 | BE-GREGO_00012210 |
| 1262 | BE-GREGO_001 | BE-GREGO_00012211 | BE-GREGO_00012211 |
| 1263 | BE-GREGO_001 | BE-GREGO_00012212 | BE-GREGO_00012213 |
| 1264 | BE-GREGO_001 | BE-GREGO_00012214 | BE-GREGO_00012214 |
| 1265 | BE-GREGO_001 | BE-GREGO_00012215 | BE-GREGO_00012215 |
| 1266 | BE-GREGO_001 | BE-GREGO_00012216 | BE-GREGO_00012216 |
| 1267 | BE-GREGO_001 | BE-GREGO_00012217 | BE-GREGO_00012218 |
| 1268 | BE-GREGO_001 | BE-GREGO_00012285 | BE-GREGO_00012285 |
| 1269 | BE-GREGO_001 | BE-GREGO_00012286 | BE-GREGO_00012288 |
| 1270 | BE-GREGO_001 | BE-GREGO_00012289 | BE-GREGO_00012289 |
| 1271 | BE-GREGO_001 | BE-GREGO_00012290 | BE-GREGO_00012290 |
| 1272 | BE-GREGO_001 | BE-GREGO_00012294 | BE-GREGO_00012294 |
| 1273 | BE-GREGO_001 | BE-GREGO_00012295 | BE-GREGO_00012296 |
| 1274 | BE-GREGO_001 | BE-GREGO_00012297 | BE-GREGO_00012297 |
| 1275 | BE-GREGO_001 | BE-GREGO_00012298 | BE-GREGO_00012298 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1276 | BE-GREGO_001 | BE-GREGO_00012299 | BE-GREGO_00012299 |
| 1277 | BE-GREGO_001 | BE-GREGO_00012347 | BE-GREGO_00012347 |
| 1278 | BE-GREGO_001 | BE-GREGO_00012348 | BE-GREGO_00012349 |
| 1279 | BE-GREGO_001 | BE-GREGO_00012377 | BE-GREGO_00012377 |
| 1280 | BE-GREGO_001 | BE-GREGO_00012378 | BE-GREGO_00012379 |
| 1281 | BE-GREGO_001 | BE-GREGO_00012380 | BE-GREGO_00012380 |
| 1282 | BE-GREGO_001 | BE-GREGO_00012420 | BE-GREGO_00012420 |
| 1283 | BE-GREGO_001 | BE-GREGO_00012421 | BE-GREGO_00012421 |
| 1284 | BE-GREGO_001 | BE-GREGO_00012422 | BE-GREGO_00012422 |
| 1285 | BE-GREGO_001 | BE-GREGO_00012423 | BE-GREGO_00012423 |
| 1286 | BE-GREGO_001 | BE-GREGO_00012424 | BE-GREGO_00012425 |
| 1287 | BE-GREGO_001 | BE-GREGO_00012426 | BE-GREGO_00012426 |
| 1288 | BE-GREGO_001 | BE-GREGO_00012427 | BE-GREGO_00012428 |
| 1289 | BE-GREGO_001 | BE-GREGO_00012429 | BE-GREGO_00012429 |
| 1290 | BE-GREGO_001 | BE-GREGO_00012430 | BE-GREGO_00012430 |
| 1291 | BE-GREGO_001 | BE-GREGO_00012431 | BE-GREGO_00012431 |
| 1292 | BE-GREGO_001 | BE-GREGO_00012432 | BE-GREGO_00012432 |
| 1293 | BE-GREGO_001 | BE-GREGO_00012433 | BE-GREGO_00012433 |
| 1294 | BE-GREGO_001 | BE-GREGO_00012434 | BE-GREGO_00012434 |
| 1295 | BE-GREGO_001 | BE-GREGO_00012435 | BE-GREGO_00012435 |
| 1296 | BE-GREGO_001 | BE-GREGO_00012436 | BE-GREGO_00012436 |
| 1297 | BE-GREGO_001 | BE-GREGO_00012437 | BE-GREGO_00012438 |
| 1298 | BE-GREGO_001 | BE-GREGO_00012439 | BE-GREGO_00012439 |
| 1299 | BE-GREGO_001 | BE-GREGO_00012440 | BE-GREGO_00012440 |
| 1300 | BE-GREGO_001 | BE-GREGO_00012441 | BE-GREGO_00012441 |
| 1301 | BE-GREGO_001 | BE-GREGO_00012444 | BE-GREGO_00012444 |
| 1302 | BE-GREGO_001 | BE-GREGO_00012445 | BE-GREGO_00012445 |
| 1303 | BE-GREGO_001 | BE-GREGO_00012446 | BE-GREGO_00012446 |
| 1304 | BE-GREGO_001 | BE-GREGO_00012447 | BE-GREGO_00012447 |
| 1305 | BE-GREGO_001 | BE-GREGO_00012448 | BE-GREGO_00012448 |
| 1306 | BE-GREGO_001 | BE-GREGO_00012458 | BE-GREGO_00012458 |
| 1307 | BE-GREGO_001 | BE-GREGO_00012459 | BE-GREGO_00012489 |
| 1308 | BE-GREGO_001 | BE-GREGO_00012490 | BE-GREGO_00012490 |
| 1309 | BE-GREGO_001 | BE-GREGO_00012491 | BE-GREGO_00012521 |
| 1310 | BE-GREGO_001 | BE-GREGO_00012610 | BE-GREGO_00012610 |
| 1311 | BE-GREGO_001 | BE-GREGO_00012611 | BE-GREGO_00012643 |
| 1312 | BE-GREGO_001 | BE-GREGO_00012644 | BE-GREGO_00012676 |
| 1313 | BE-GREGO_001 | BE-GREGO_00012691 | BE-GREGO_00012691 |
| 1314 | BE-GREGO_001 | BE-GREGO_00012692 | BE-GREGO_00012692 |
| 1315 | BE-GREGO_001 | BE-GREGO_00012693 | BE-GREGO_00012693 |
| 1316 | BE-GREGO_001 | BE-GREGO_00012694 | BE-GREGO_00012694 |
| 1317 | BE-GREGO_001 | BE-GREGO_00012695 | BE-GREGO_00012695 |
| 1318 | BE-GREGO_001 | BE-GREGO_00012696 | BE-GREGO_00012696 |
| 1319 | BE-GREGO_001 | BE-GREGO_00012697 | BE-GREGO_00012697 |
| 1320 | BE-GREGO_001 | BE-GREGO_00012698 | BE-GREGO_00012702 |
| 1321 | BE-GREGO_001 | BE-GREGO_00012703 | BE-GREGO_00012703 |
| 1322 | BE-GREGO_001 | BE-GREGO_00012704 | BE-GREGO_00012704 |
| 1323 | BE-GREGO_001 | BE-GREGO_00012705 | BE-GREGO_00012705 |
| 1324 | BE-GREGO_001 | BE-GREGO_00012706 | BE-GREGO_00012706 |
| 1325 | BE-GREGO_001 | BE-GREGO_00012707 | BE-GREGO_00012707 |
| 1326 | BE-GREGO_001 | BE-GREGO_00012708 | BE-GREGO_00012708 |

| | A | B | C |
|---|---|---|---|
| 1327 | BE-GREGO_001 | BE-GREGO_00012709 | BE-GREGO_00012709 |
| 1328 | BE-GREGO_001 | BE-GREGO_00012710 | BE-GREGO_00012710 |
| 1329 | BE-GREGO_001 | BE-GREGO_00012711 | BE-GREGO_00012711 |
| 1330 | BE-GREGO_001 | BE-GREGO_00012712 | BE-GREGO_00012712 |
| 1331 | BE-GREGO_001 | BE-GREGO_00012713 | BE-GREGO_00012713 |
| 1332 | BE-GREGO_001 | BE-GREGO_00012714 | BE-GREGO_00012714 |
| 1333 | BE-GREGO_001 | BE-GREGO_00012716 | BE-GREGO_00012717 |
| 1334 | BE-GREGO_001 | BE-GREGO_00012718 | BE-GREGO_00012719 |
| 1335 | BE-GREGO_001 | BE-GREGO_00012720 | BE-GREGO_00012721 |
| 1336 | BE-GREGO_001 | BE-GREGO_00012722 | BE-GREGO_00012722 |
| 1337 | BE-GREGO_001 | BE-GREGO_00012723 | BE-GREGO_00012724 |
| 1338 | BE-GREGO_001 | BE-GREGO_00012725 | BE-GREGO_00012728 |
| 1339 | BE-GREGO_001 | BE-GREGO_00012757 | BE-GREGO_00012760 |
| 1340 | BE-GREGO_001 | BE-GREGO_00012761 | BE-GREGO_00012762 |
| 1341 | BE-GREGO_001 | BE-GREGO_00012763 | BE-GREGO_00012763 |
| 1342 | BE-GREGO_001 | BE-GREGO_00012772 | BE-GREGO_00012772 |
| 1343 | BE-GREGO_001 | BE-GREGO_00012773 | BE-GREGO_00012773 |
| 1344 | BE-GREGO_001 | BE-GREGO_00012774 | BE-GREGO_00012774 |
| 1345 | BE-GREGO_001 | BE-GREGO_00012775 | BE-GREGO_00012775 |
| 1346 | BE-GREGO_001 | BE-GREGO_00012776 | BE-GREGO_00012776 |
| 1347 | BE-GREGO_001 | BE-GREGO_00012777 | BE-GREGO_00012807 |
| 1348 | BE-GREGO_001 | BE-GREGO_00012808 | BE-GREGO_00012808 |
| 1349 | BE-GREGO_001 | BE-GREGO_00012809 | BE-GREGO_00012837 |
| 1350 | BE-GREGO_001 | BE-GREGO_00012838 | BE-GREGO_00012868 |
| 1351 | BE-GREGO_001 | BE-GREGO_00012876 | BE-GREGO_00012876 |
| 1352 | BE-GREGO_001 | BE-GREGO_00012943 | BE-GREGO_00012943 |
| 1353 | BE-GREGO_001 | BE-GREGO_00012944 | BE-GREGO_00012944 |
| 1354 | BE-GREGO_001 | BE-GREGO_00012945 | BE-GREGO_00012945 |
| 1355 | BE-GREGO_001 | BE-GREGO_00012946 | BE-GREGO_00012946 |
| 1356 | BE-GREGO_001 | BE-GREGO_00012947 | BE-GREGO_00012949 |
| 1357 | BE-GREGO_001 | BE-GREGO_00012955 | BE-GREGO_00012955 |
| 1358 | BE-GREGO_001 | BE-GREGO_00012956 | BE-GREGO_00012987 |
| 1359 | BE-GREGO_001 | BE-GREGO_00012994 | BE-GREGO_00012994 |
| 1360 | BE-GREGO_001 | BE-GREGO_00012995 | BE-GREGO_00012995 |
| 1361 | BE-GREGO_001 | BE-GREGO_00012996 | BE-GREGO_00012996 |
| 1362 | BE-GREGO_001 | BE-GREGO_00012997 | BE-GREGO_00012997 |
| 1363 | BE-GREGO_001 | BE-GREGO_00012998 | BE-GREGO_00012999 |
| 1364 | BE-GREGO_001 | BE-GREGO_00013000 | BE-GREGO_00013001 |
| 1365 | BE-GREGO_001 | BE-GREGO_00013002 | BE-GREGO_00013003 |
| 1366 | BE-GREGO_001 | BE-GREGO_00013004 | BE-GREGO_00013005 |
| 1367 | BE-GREGO_001 | BE-GREGO_00013006 | BE-GREGO_00013007 |
| 1368 | BE-GREGO_001 | BE-GREGO_00013009 | BE-GREGO_00013009 |
| 1369 | BE-GREGO_001 | BE-GREGO_00013010 | BE-GREGO_00013012 |
| 1370 | BE-GREGO_001 | BE-GREGO_00013013 | BE-GREGO_00013013 |
| 1371 | BE-GREGO_001 | BE-GREGO_00013017 | BE-GREGO_00013017 |
| 1372 | BE-GREGO_001 | BE-GREGO_00013018 | BE-GREGO_00013022 |
| 1373 | BE-GREGO_001 | BE-GREGO_00013023 | BE-GREGO_00013023 |
| 1374 | BE-GREGO_001 | BE-GREGO_00013037 | BE-GREGO_00013037 |
| 1375 | BE-GREGO_001 | BE-GREGO_00013038 | BE-GREGO_00013039 |
| 1376 | BE-GREGO_001 | BE-GREGO_00013040 | BE-GREGO_00013040 |
| 1377 | BE-GREGO_001 | BE-GREGO_00013077 | BE-GREGO_00013078 |

| | A | B | C |
|---|---|---|---|
| 1378 | BE-GREGO_001 | BE-GREGO_00013079 | BE-GREGO_00013080 |
| 1379 | BE-GREGO_001 | BE-GREGO_00013081 | BE-GREGO_00013082 |
| 1380 | BE-GREGO_001 | BE-GREGO_00013083 | BE-GREGO_00013084 |
| 1381 | BE-GREGO_001 | BE-GREGO_00013085 | BE-GREGO_00013085 |
| 1382 | BE-GREGO_001 | BE-GREGO_00013093 | BE-GREGO_00013094 |
| 1383 | BE-GREGO_001 | BE-GREGO_00013095 | BE-GREGO_00013097 |
| 1384 | BE-GREGO_001 | BE-GREGO_00013098 | BE-GREGO_00013100 |
| 1385 | BE-GREGO_001 | BE-GREGO_00013101 | BE-GREGO_00013103 |
| 1386 | BE-GREGO_001 | BE-GREGO_00013104 | BE-GREGO_00013105 |
| 1387 | BE-GREGO_001 | BE-GREGO_00013106 | BE-GREGO_00013107 |
| 1388 | BE-GREGO_001 | BE-GREGO_00013108 | BE-GREGO_00013109 |
| 1389 | BE-GREGO_001 | BE-GREGO_00013110 | BE-GREGO_00013112 |
| 1390 | BE-GREGO_001 | BE-GREGO_00013125 | BE-GREGO_00013126 |
| 1391 | BE-GREGO_002 | BE-GREGO_00013179 | BE-GREGO_00013179 |
| 1392 | BE-GREGO_002 | BE-GREGO_00013180 | BE-GREGO_00013180 |
| 1393 | BE-GREGO_002 | BE-GREGO_00013181 | BE-GREGO_00013181 |
| 1394 | BE-GREGO_002 | BE-GREGO_00013182 | BE-GREGO_00013182 |
| 1395 | BE-GREGO_002 | BE-GREGO_00013183 | BE-GREGO_00013204 |
| 1396 | BE-GREGO_002 | BE-GREGO_00013205 | BE-GREGO_00013205 |
| 1397 | BE-GREGO_002 | BE-GREGO_00013206 | BE-GREGO_00013237 |
| 1398 | BE-GREGO_002 | BE-GREGO_00013240 | BE-GREGO_00013240 |
| 1399 | BE-GREGO_002 | BE-GREGO_00013241 | BE-GREGO_00013257 |
| 1400 | BE-GREGO_002 | BE-GREGO_00013258 | BE-GREGO_00013259 |
| 1401 | BE-GREGO_002 | BE-GREGO_00013261 | BE-GREGO_00013261 |
| 1402 | BE-GREGO_002 | BE-GREGO_00013262 | BE-GREGO_00013262 |
| 1403 | BE-GREGO_002 | BE-GREGO_00013263 | BE-GREGO_00013264 |
| 1404 | BE-GREGO_002 | BE-GREGO_00013299 | BE-GREGO_00013299 |
| 1405 | BE-GREGO_002 | BE-GREGO_00013332 | BE-GREGO_00013334 |
| 1406 | BE-GREGO_002 | BE-GREGO_00013399 | BE-GREGO_00013400 |
| 1407 | BE-GREGO_002 | BE-GREGO_00013401 | BE-GREGO_00013402 |
| 1408 | BE-GREGO_002 | BE-GREGO_00013403 | BE-GREGO_00013404 |
| 1409 | BE-GREGO_002 | BE-GREGO_00013451 | BE-GREGO_00013452 |
| 1410 | BE-GREGO_002 | BE-GREGO_00013453 | BE-GREGO_00013454 |
| 1411 | BE-GREGO_002 | BE-GREGO_00013577 | BE-GREGO_00013579 |
| 1412 | BE-GREGO_002 | BE-GREGO_00013580 | BE-GREGO_00013580 |
| 1413 | BE-GREGO_002 | BE-GREGO_00013581 | BE-GREGO_00013581 |
| 1414 | BE-GREGO_002 | BE-GREGO_00013602 | BE-GREGO_00013602 |
| 1415 | BE-GREGO_002 | BE-GREGO_00013603 | BE-GREGO_00013603 |
| 1416 | BE-GREGO_002 | BE-GREGO_00013604 | BE-GREGO_00013604 |
| 1417 | BE-GREGO_002 | BE-GREGO_00013606 | BE-GREGO_00013607 |
| 1418 | BE-GREGO_002 | BE-GREGO_00013608 | BE-GREGO_00013638 |
| 1419 | BE-GREGO_002 | BE-GREGO_00013655 | BE-GREGO_00013657 |
| 1420 | BE-GREGO_002 | BE-GREGO_00013738 | BE-GREGO_00013738 |
| 1421 | BE-GREGO_002 | BE-GREGO_00013739 | BE-GREGO_00013739 |
| 1422 | BE-GREGO_002 | BE-GREGO_00013740 | BE-GREGO_00013740 |
| 1423 | BE-GREGO_002 | BE-GREGO_00013741 | BE-GREGO_00013741 |
| 1424 | BE-GREGO_002 | BE-GREGO_00013742 | BE-GREGO_00013742 |
| 1425 | BE-GREGO_002 | BE-GREGO_00013743 | BE-GREGO_00013744 |
| 1426 | BE-GREGO_002 | BE-GREGO_00014815 | BE-GREGO_00014816 |
| 1427 | BE-GREGO_002 | BE-GREGO_00014817 | BE-GREGO_00014843 |
| 1428 | BE-GREGO_002 | BE-GREGO_00014858 | BE-GREGO_00014858 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1429 | BE-GREGO_002 | BE-GREGO_00014859 | BE-GREGO_00014863 |
| 1430 | BE-GREGO_002 | BE-GREGO_00014864 | BE-GREGO_00014865 |
| 1431 | BE-GREGO_002 | BE-GREGO_00014894 | BE-GREGO_00014895 |
| 1432 | BE-GREGO_002 | BE-GREGO_00014896 | BE-GREGO_00014896 |
| 1433 | BE-GREGO_002 | BE-GREGO_00014897 | BE-GREGO_00014897 |
| 1434 | BE-GREGO_002 | BE-GREGO_00014898 | BE-GREGO_00014898 |
| 1435 | BE-GREGO_002 | BE-GREGO_00014899 | BE-GREGO_00014899 |
| 1436 | BE-GREGO_002 | BE-GREGO_00014900 | BE-GREGO_00014935 |
| 1437 | BE-GREGO_002 | BE-GREGO_00014936 | BE-GREGO_00014936 |
| 1438 | BE-GREGO_002 | BE-GREGO_00014937 | BE-GREGO_00014938 |
| 1439 | BE-GREGO_002 | BE-GREGO_00014939 | BE-GREGO_00014940 |
| 1440 | BE-GREGO_002 | BE-GREGO_00014941 | BE-GREGO_00014941 |
| 1441 | BE-GREGO_002 | BE-GREGO_00014942 | BE-GREGO_00014943 |
| 1442 | BE-GREGO_002 | BE-GREGO_00014944 | BE-GREGO_00014945 |
| 1443 | BE-GREGO_002 | BE-GREGO_00014946 | BE-GREGO_00014947 |
| 1444 | BE-GREGO_002 | BE-GREGO_00014948 | BE-GREGO_00014949 |
| 1445 | BE-GREGO_002 | BE-GREGO_00014950 | BE-GREGO_00014951 |
| 1446 | BE-GREGO_002 | BE-GREGO_00014952 | BE-GREGO_00014953 |
| 1447 | BE-GREGO_002 | BE-GREGO_00014954 | BE-GREGO_00014954 |
| 1448 | BE-GREGO_002 | BE-GREGO_00014955 | BE-GREGO_00014955 |
| 1449 | BE-GREGO_002 | BE-GREGO_00014956 | BE-GREGO_00014956 |
| 1450 | BE-GREGO_002 | BE-GREGO_00014958 | BE-GREGO_00014958 |
| 1451 | BE-GREGO_002 | BE-GREGO_00014959 | BE-GREGO_00014959 |
| 1452 | BE-GREGO_002 | BE-GREGO_00014967 | BE-GREGO_00014967 |
| 1453 | BE-GREGO_002 | BE-GREGO_00014968 | BE-GREGO_00014968 |
| 1454 | BE-GREGO_002 | BE-GREGO_00014969 | BE-GREGO_00014969 |
| 1455 | BE-GREGO_002 | BE-GREGO_00014970 | BE-GREGO_00014970 |
| 1456 | BE-GREGO_002 | BE-GREGO_00015001 | BE-GREGO_00015001 |
| 1457 | BE-GREGO_002 | BE-GREGO_00015002 | BE-GREGO_00015033 |
| 1458 | BE-GREGO_002 | BE-GREGO_00015034 | BE-GREGO_00015066 |
| 1459 | BE-GREGO_002 | BE-GREGO_00015067 | BE-GREGO_00015097 |
| 1460 | BE-GREGO_002 | BE-GREGO_00015211 | BE-GREGO_00015211 |
| 1461 | BE-GREGO_002 | BE-GREGO_00015212 | BE-GREGO_00015213 |
| 1462 | BE-GREGO_002 | BE-GREGO_00015513 | BE-GREGO_00015513 |
| 1463 | BE-GREGO_002 | BE-GREGO_00015514 | BE-GREGO_00015544 |
| 1464 | BE-GREGO_002 | BE-GREGO_00015545 | BE-GREGO_00015573 |
| 1465 | BE-GREGO_002 | BE-GREGO_00015574 | BE-GREGO_00015578 |
| 1466 | BE-GREGO_002 | BE-GREGO_00015579 | BE-GREGO_00015611 |
| 1467 | BE-GREGO_002 | BE-GREGO_00015612 | BE-GREGO_00015643 |
| 1468 | BE-GREGO_002 | BE-GREGO_00015697 | BE-GREGO_00015697 |
| 1469 | BE-GREGO_002 | BE-GREGO_00015698 | BE-GREGO_00015698 |
| 1470 | BE-GREGO_002 | BE-GREGO_00015699 | BE-GREGO_00015699 |
| 1471 | BE-GREGO_002 | BE-GREGO_00015700 | BE-GREGO_00015700 |
| 1472 | BE-GREGO_002 | BE-GREGO_00015701 | BE-GREGO_00015701 |
| 1473 | BE-GREGO_002 | BE-GREGO_00015702 | BE-GREGO_00015702 |
| 1474 | BE-GREGO_002 | BE-GREGO_00015703 | BE-GREGO_00015703 |
| 1475 | BE-GREGO_002 | BE-GREGO_00015704 | BE-GREGO_00015704 |
| 1476 | BE-GREGO_002 | BE-GREGO_00015705 | BE-GREGO_00015705 |
| 1477 | BE-GREGO_002 | BE-GREGO_00015717 | BE-GREGO_00015719 |
| 1478 | BE-GREGO_002 | BE-GREGO_00015720 | BE-GREGO_00015721 |
| 1479 | BE-GREGO_002 | BE-GREGO_00015722 | BE-GREGO_00015722 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1480 | BE-GREGO_002 | BE-GREGO_00015723 | BE-GREGO_00015723 |
| 1481 | BE-GREGO_003 | BE-GREGO_00015725 | BE-GREGO_00015725 |
| 1482 | BE-GREGO_003 | BE-GREGO_00015726 | BE-GREGO_00015726 |
| 1483 | BE-GREGO_003 | BE-GREGO_00015727 | BE-GREGO_00015729 |
| 1484 | BE-GREGO_003 | BE-GREGO_00015753 | BE-GREGO_00015753 |
| 1485 | BE-GREGO_003 | BE-GREGO_00015763 | BE-GREGO_00015763 |
| 1486 | BE-GREGO_003 | BE-GREGO_00015764 | BE-GREGO_00015764 |
| 1487 | BE-GREGO_003 | BE-GREGO_00015765 | BE-GREGO_00015766 |
| 1488 | BE-GREGO_003 | BE-GREGO_00015767 | BE-GREGO_00015767 |
| 1489 | BE-GREGO_003 | BE-GREGO_00015768 | BE-GREGO_00015870 |
| 1490 | BE-GREGO_003 | BE-GREGO_00015875 | BE-GREGO_00015875 |
| 1491 | BE-GREGO_003 | BE-GREGO_00015876 | BE-GREGO_00015876 |
| 1492 | BE-GREGO_003 | BE-GREGO_00015877 | BE-GREGO_00015878 |
| 1493 | BE-GREGO_003 | BE-GREGO_00015879 | BE-GREGO_00015879 |
| 1494 | BE-GREGO_003 | BE-GREGO_00015880 | BE-GREGO_00015881 |
| 1495 | BE-GREGO_003 | BE-GREGO_00015882 | BE-GREGO_00015883 |
| 1496 | BE-GREGO_003 | BE-GREGO_00015884 | BE-GREGO_00015884 |
| 1497 | BE-GREGO_003 | BE-GREGO_00015885 | BE-GREGO_00015887 |
| 1498 | BE-GREGO_003 | BE-GREGO_00015888 | BE-GREGO_00015890 |
| 1499 | BE-GREGO_003 | BE-GREGO_00015891 | BE-GREGO_00015893 |
| 1500 | BE-GREGO_003 | BE-GREGO_00015894 | BE-GREGO_00015894 |
| 1501 | BE-GREGO_003 | BE-GREGO_00015897 | BE-GREGO_00015897 |
| 1502 | BE-GREGO_003 | BE-GREGO_00015982 | BE-GREGO_00015983 |
| 1503 | BE-GREGO_003 | BE-GREGO_00015986 | BE-GREGO_00015988 |
| 1504 | BE-GREGO_003 | BE-GREGO_00015989 | BE-GREGO_00016006 |
| 1505 | BE-GREGO_003 | BE-GREGO_00016007 | BE-GREGO_00016037 |
| 1506 | BE-GREGO_003 | BE-GREGO_00016038 | BE-GREGO_00016058 |
| 1507 | BE-GREGO_003 | BE-GREGO_00016070 | BE-GREGO_00016071 |
| 1508 | BE-GREGO_003 | BE-GREGO_00016079 | BE-GREGO_00016081 |
| 1509 | BE-GREGO_003 | BE-GREGO_00016082 | BE-GREGO_00016084 |
| 1510 | BE-GREGO_003 | BE-GREGO_00016085 | BE-GREGO_00016085 |
| 1511 | BE-GREGO_003 | BE-GREGO_00016086 | BE-GREGO_00016087 |
| 1512 | BE-GREGO_003 | BE-GREGO_00016088 | BE-GREGO_00016088 |
| 1513 | BE-GREGO_003 | BE-GREGO_00016089 | BE-GREGO_00016090 |
| 1514 | BE-GREGO_003 | BE-GREGO_00016091 | BE-GREGO_00016091 |
| 1515 | BE-GREGO_003 | BE-GREGO_00016092 | BE-GREGO_00016092 |
| 1516 | BE-GREGO_003 | BE-GREGO_00016093 | BE-GREGO_00016095 |
| 1517 | BE-GREGO_003 | BE-GREGO_00016096 | BE-GREGO_00016096 |
| 1518 | BE-GREGO_003 | BE-GREGO_00016097 | BE-GREGO_00016098 |
| 1519 | BE-GREGO_003 | BE-GREGO_00016099 | BE-GREGO_00016099 |
| 1520 | BE-GREGO_003 | BE-GREGO_00016100 | BE-GREGO_00016100 |
| 1521 | BE-GREGO_003 | BE-GREGO_00016101 | BE-GREGO_00016132 |
| 1522 | BE-GREGO_003 | BE-GREGO_00016140 | BE-GREGO_00016140 |
| 1523 | BE-GREGO_003 | BE-GREGO_00016141 | BE-GREGO_00016166 |
| 1524 | BE-GREGO_003 | BE-GREGO_00016167 | BE-GREGO_00016167 |
| 1525 | BE-GREGO_003 | BE-GREGO_00016168 | BE-GREGO_00016208 |
| 1526 | BE-GREGO_003 | BE-GREGO_00016209 | BE-GREGO_00016209 |
| 1527 | BE-GREGO_003 | BE-GREGO_00016210 | BE-GREGO_00016253 |
| 1528 | BE-GREGO_003 | BE-GREGO_00016254 | BE-GREGO_00016254 |
| 1529 | BE-GREGO_003 | BE-GREGO_00016255 | BE-GREGO_00016298 |
| 1530 | BE-GREGO_003 | BE-GREGO_00016299 | BE-GREGO_00016299 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 73 of 190   Page ID
#:2366
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 1531 | BE-GREGO_003 | BE-GREGO_00016515 | BE-GREGO_00016515 |
| 1532 | BE-GREGO_003 | BE-GREGO_00016516 | BE-GREGO_00016516 |
| 1533 | BE-GREGO_003 | BE-GREGO_00016518 | BE-GREGO_00016518 |
| 1534 | BE-GREGO_003 | BE-GREGO_00016519 | BE-GREGO_00016519 |
| 1535 | BE-GREGO_003 | BE-GREGO_00016520 | BE-GREGO_00016551 |
| 1536 | BE-GREGO_003 | BE-GREGO_00016552 | BE-GREGO_00016584 |
| 1537 | BE-GREGO_003 | BE-GREGO_00016585 | BE-GREGO_00016615 |
| 1538 | BE-GREGO_003 | BE-GREGO_00016619 | BE-GREGO_00016626 |
| 1539 | BE-GREGO_003 | BE-GREGO_00016627 | BE-GREGO_00016634 |
| 1540 | BE-GREGO_003 | BE-GREGO_00016635 | BE-GREGO_00016642 |
| 1541 | BE-GREGO_003 | BE-GREGO_00016643 | BE-GREGO_00016648 |
| 1542 | BE-GREGO_003 | BE-GREGO_00016649 | BE-GREGO_00016652 |
| 1543 | BE-GREGO_003 | BE-GREGO_00016653 | BE-GREGO_00016658 |
| 1544 | BE-GREGO_003 | BE-GREGO_00016659 | BE-GREGO_00016662 |
| 1545 | BE-GREGO_003 | BE-GREGO_00016663 | BE-GREGO_00016666 |
| 1546 | BE-GREGO_003 | BE-GREGO_00016667 | BE-GREGO_00016670 |
| 1547 | BE-GREGO_003 | BE-GREGO_00016671 | BE-GREGO_00016674 |
| 1548 | BE-GREGO_003 | BE-GREGO_00016675 | BE-GREGO_00016678 |
| 1549 | BE-GREGO_003 | BE-GREGO_00016679 | BE-GREGO_00016681 |
| 1550 | BE-GREGO_003 | BE-GREGO_00016682 | BE-GREGO_00016684 |
| 1551 | BE-GREGO_003 | BE-GREGO_00016685 | BE-GREGO_00016686 |
| 1552 | BE-GREGO_003 | BE-GREGO_00016687 | BE-GREGO_00016687 |
| 1553 | BE-GREGO_003 | BE-GREGO_00016688 | BE-GREGO_00016704 |
| 1554 | BE-GREGO_003 | BE-GREGO_00016705 | BE-GREGO_00016705 |
| 1555 | BE-GREGO_003 | BE-GREGO_00016706 | BE-GREGO_00016736 |
| 1556 | BE-GREGO_003 | BE-GREGO_00016737 | BE-GREGO_00016737 |
| 1557 | BE-GREGO_003 | BE-GREGO_00016738 | BE-GREGO_00016768 |
| 1558 | BE-GREGO_003 | BE-GREGO_00016769 | BE-GREGO_00016769 |
| 1559 | BE-GREGO_003 | BE-GREGO_00016770 | BE-GREGO_00016826 |
| 1560 | BE-GREGO_003 | BE-GREGO_00016851 | BE-GREGO_00016852 |
| 1561 | BE-GREGO_003 | BE-GREGO_00016900 | BE-GREGO_00016908 |
| 1562 | BE-GREGO_003 | BE-GREGO_00016909 | BE-GREGO_00016917 |
| 1563 | BE-GREGO_003 | BE-GREGO_00016918 | BE-GREGO_00016926 |
| 1564 | BE-GREGO_003 | BE-GREGO_00016927 | BE-GREGO_00016935 |
| 1565 | BE-GREGO_003 | BE-GREGO_00016936 | BE-GREGO_00016941 |
| 1566 | BE-GREGO_003 | BE-GREGO_00016942 | BE-GREGO_00016945 |
| 1567 | BE-GREGO_003 | BE-GREGO_00016946 | BE-GREGO_00016949 |
| 1568 | BE-GREGO_003 | BE-GREGO_00016950 | BE-GREGO_00016953 |
| 1569 | BE-GREGO_003 | BE-GREGO_00016954 | BE-GREGO_00016958 |
| 1570 | BE-GREGO_003 | BE-GREGO_00016959 | BE-GREGO_00016962 |
| 1571 | BE-GREGO_003 | BE-GREGO_00016963 | BE-GREGO_00016966 |
| 1572 | BE-GREGO_003 | BE-GREGO_00016967 | BE-GREGO_00016969 |
| 1573 | BE-GREGO_003 | BE-GREGO_00016970 | BE-GREGO_00016972 |
| 1574 | BE-GREGO_003 | BE-GREGO_00016973 | BE-GREGO_00016974 |
| 1575 | BE-GREGO_003 | BE-GREGO_00016978 | BE-GREGO_00016979 |
| 1576 | BE-GREGO_003 | BE-GREGO_00016982 | BE-GREGO_00016983 |
| 1577 | BE-GREGO_003 | BE-GREGO_00016984 | BE-GREGO_00016984 |
| 1578 | BE-GREGO_003 | BE-GREGO_00016985 | BE-GREGO_00016989 |
| 1579 | BE-GREGO_003 | BE-GREGO_00016990 | BE-GREGO_00016991 |
| 1580 | BE-GREGO_003 | BE-GREGO_00016992 | BE-GREGO_00017000 |
| 1581 | BE-GREGO_003 | BE-GREGO_00017001 | BE-GREGO_00017009 |

| | A | B | C |
|---|---|---|---|
| 1582 | BE-GREGO_003 | BE-GREGO_00017010 | BE-GREGO_00017018 |
| 1583 | BE-GREGO_003 | BE-GREGO_00017019 | BE-GREGO_00017019 |
| 1584 | BE-GREGO_003 | BE-GREGO_00017020 | BE-GREGO_00017050 |
| 1585 | BE-GREGO_003 | BE-GREGO_00017051 | BE-GREGO_00017051 |
| 1586 | BE-GREGO_003 | BE-GREGO_00017052 | BE-GREGO_00017080 |
| 1587 | BE-GREGO_003 | BE-GREGO_00017081 | BE-GREGO_00017081 |
| 1588 | BE-GREGO_003 | BE-GREGO_00017082 | BE-GREGO_00017086 |
| 1589 | BE-GREGO_003 | BE-GREGO_00017087 | BE-GREGO_00017087 |
| 1590 | BE-GREGO_003 | BE-GREGO_00017088 | BE-GREGO_00017120 |
| 1591 | BE-GREGO_003 | BE-GREGO_00017121 | BE-GREGO_00017121 |
| 1592 | BE-GREGO_003 | BE-GREGO_00017122 | BE-GREGO_00017153 |
| 1593 | BE-GREGO_003 | BE-GREGO_00017154 | BE-GREGO_00017154 |
| 1594 | BE-GREGO_003 | BE-GREGO_00017155 | BE-GREGO_00017155 |
| 1595 | BE-GREGO_003 | BE-GREGO_00017156 | BE-GREGO_00017186 |
| 1596 | BE-GREGO_003 | BE-GREGO_00017187 | BE-GREGO_00017215 |
| 1597 | BE-GREGO_003 | BE-GREGO_00017216 | BE-GREGO_00017220 |
| 1598 | BE-GREGO_003 | BE-GREGO_00017221 | BE-GREGO_00017253 |
| 1599 | BE-GREGO_003 | BE-GREGO_00017254 | BE-GREGO_00017285 |
| 1600 | BE-GREGO_003 | BE-GREGO_00017322 | BE-GREGO_00017322 |
| 1601 | BE-GREGO_003 | BE-GREGO_00017323 | BE-GREGO_00017323 |
| 1602 | BE-GREGO_003 | BE-GREGO_00017324 | BE-GREGO_00017324 |
| 1603 | BE-GREGO_003 | BE-GREGO_00017325 | BE-GREGO_00017325 |
| 1604 | BE-GREGO_003 | BE-GREGO_00017326 | BE-GREGO_00017326 |
| 1605 | BE-GREGO_003 | BE-GREGO_00017327 | BE-GREGO_00017327 |
| 1606 | BE-GREGO_003 | BE-GREGO_00017328 | BE-GREGO_00017328 |
| 1607 | BE-GREGO_003 | BE-GREGO_00017329 | BE-GREGO_00017329 |
| 1608 | BE-GREGO_003 | BE-GREGO_00017330 | BE-GREGO_00017330 |
| 1609 | BE-GREGO_003 | BE-GREGO_00017340 | BE-GREGO_00017340 |
| 1610 | BE-GREGO_003 | BE-GREGO_00017341 | BE-GREGO_00017341 |
| 1611 | BE-GREGO_003 | BE-GREGO_00017364 | BE-GREGO_00017364 |
| 1612 | BE-GREGO_003 | BE-GREGO_00017365 | BE-GREGO_00017365 |
| 1613 | BE-GREGO_003 | BE-GREGO_00017366 | BE-GREGO_00017366 |
| 1614 | BE-GREGO_003 | BE-GREGO_00017367 | BE-GREGO_00017380 |
| 1615 | BE-GREGO_003 | BE-GREGO_00017381 | BE-GREGO_00017381 |
| 1616 | BE-GREGO_003 | BE-GREGO_00017388 | BE-GREGO_00017390 |
| 1617 | BE-GREGO_003 | BE-GREGO_00017396 | BE-GREGO_00017403 |
| 1618 | BE-GREGO_003 | BE-GREGO_00017407 | BE-GREGO_00017407 |
| 1619 | BE-GREGO_003 | BE-GREGO_00017408 | BE-GREGO_00017408 |
| 1620 | BE-GREGO_003 | BE-GREGO_00017409 | BE-GREGO_00017409 |
| 1621 | BE-GREGO_003 | BE-GREGO_00017410 | BE-GREGO_00017435 |
| 1622 | BE-GREGO_003 | BE-GREGO_00017446 | BE-GREGO_00017446 |
| 1623 | BE-GREGO_003 | BE-GREGO_00017447 | BE-GREGO_00017477 |
| 1624 | BE-GREGO_003 | BE-GREGO_00017478 | BE-GREGO_00017478 |
| 1625 | BE-GREGO_003 | BE-GREGO_00017479 | BE-GREGO_00017509 |
| 1626 | BE-GREGO_003 | BE-GREGO_00017510 | BE-GREGO_00017510 |
| 1627 | BE-GREGO_003 | BE-GREGO_00017511 | BE-GREGO_00017567 |
| 1628 | BE-GREGO_003 | BE-GREGO_00017570 | BE-GREGO_00017570 |
| 1629 | BE-GREGO_003 | BE-GREGO_00017571 | BE-GREGO_00017614 |
| 1630 | BE-GREGO_003 | BE-GREGO_00017615 | BE-GREGO_00017615 |
| 1631 | BE-GREGO_003 | BE-GREGO_00017616 | BE-GREGO_00017659 |
| 1632 | BE-GREGO_003 | BE-GREGO_00017660 | BE-GREGO_00017660 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1633 | BE-GREGO_003 | BE-GREGO_00017661 | BE-GREGO_00017664 |
| 1634 | BE-GREGO_003 | BE-GREGO_00017665 | BE-GREGO_00017668 |
| 1635 | BE-GREGO_003 | BE-GREGO_00017681 | BE-GREGO_00017681 |
| 1636 | BE-GREGO_003 | BE-GREGO_00017682 | BE-GREGO_00017682 |
| 1637 | BE-GREGO_003 | BE-GREGO_00017683 | BE-GREGO_00017685 |
| 1638 | BE-GREGO_003 | BE-GREGO_00017740 | BE-GREGO_00017743 |
| 1639 | BE-GREGO_003 | BE-GREGO_00017744 | BE-GREGO_00017746 |
| 1640 | BE-GREGO_003 | BE-GREGO_00017747 | BE-GREGO_00017747 |
| 1641 | BE-GREGO_003 | BE-GREGO_00017748 | BE-GREGO_00017748 |
| 1642 | BE-GREGO_003 | BE-GREGO_00017749 | BE-GREGO_00017750 |
| 1643 | BE-GREGO_003 | BE-GREGO_00017751 | BE-GREGO_00017752 |
| 1644 | BE-GREGO_003 | BE-GREGO_00017960 | BE-GREGO_00017960 |
| 1645 | BE-GREGO_003 | BE-GREGO_00017961 | BE-GREGO_00017986 |
| 1646 | BE-GREGO_003 | BE-GREGO_00018008 | BE-GREGO_00018008 |
| 1647 | BE-GREGO_003 | BE-GREGO_00018009 | BE-GREGO_00018052 |
| 1648 | BE-GREGO_003 | BE-GREGO_00018053 | BE-GREGO_00018053 |
| 1649 | BE-GREGO_003 | BE-GREGO_00018054 | BE-GREGO_00018097 |
| 1650 | BE-GREGO_003 | BE-GREGO_00018146 | BE-GREGO_00018146 |
| 1651 | BE-GREGO_003 | BE-GREGO_00018153 | BE-GREGO_00018153 |
| 1652 | BE-GREGO_003 | BE-GREGO_00018504 | BE-GREGO_00018504 |
| 1653 | BE-GREGO_003 | BE-GREGO_00018567 | BE-GREGO_00018567 |
| 1654 | BE-GREGO_003 | BE-GREGO_00018568 | BE-GREGO_00018572 |
| 1655 | BE-GREGO_003 | BE-GREGO_00018573 | BE-GREGO_00018574 |
| 1656 | BE-GREGO_003 | BE-GREGO_00018575 | BE-GREGO_00018575 |
| 1657 | BE-GREGO_003 | BE-GREGO_00018576 | BE-GREGO_00018606 |
| 1658 | BE-GREGO_003 | BE-GREGO_00018607 | BE-GREGO_00018607 |
| 1659 | BE-GREGO_003 | BE-GREGO_00018608 | BE-GREGO_00018638 |
| 1660 | BE-GREGO_003 | BE-GREGO_00018639 | BE-GREGO_00018639 |
| 1661 | BE-GREGO_003 | BE-GREGO_00018640 | BE-GREGO_00018696 |
| 1662 | EA-GREGO_001 | EA-GREGO_00000013 | EA-GREGO_00000013 |
| 1663 | EA-GREGO_001 | EA-GREGO_00000014 | EA-GREGO_00000014 |
| 1664 | EA-GREGO_001 | EA-GREGO_00000015 | EA-GREGO_00000015 |
| 1665 | EA-GREGO_001 | EA-GREGO_00000223 | EA-GREGO_00000225 |
| 1666 | EA-GREGO_001 | EA-GREGO_00000226 | EA-GREGO_00000240 |
| 1667 | EA-GREGO_001 | EA-GREGO_00000241 | EA-GREGO_00000241 |
| 1668 | EA-GREGO_001 | EA-GREGO_00000242 | EA-GREGO_00000272 |
| 1669 | EA-GREGO_001 | EA-GREGO_00000273 | EA-GREGO_00000301 |
| 1670 | EA-GREGO_001 | EA-GREGO_00000302 | EA-GREGO_00000334 |
| 1671 | EA-GREGO_001 | EA-GREGO_00000335 | EA-GREGO_00000366 |
| 1672 | EA-GREGO_001 | EA-GREGO_00000367 | EA-GREGO_00000371 |
| 1673 | EA-GREGO_001 | EA-GREGO_00000375 | EA-GREGO_00000375 |
| 1674 | EA-GREGO_001 | EA-GREGO_00000379 | EA-GREGO_00000379 |
| 1675 | EA-GREGO_001 | EA-GREGO_00000380 | EA-GREGO_00000409 |
| 1676 | EA-GREGO_001 | EA-GREGO_00000410 | EA-GREGO_00000442 |
| 1677 | EA-GREGO_001 | EA-GREGO_00000446 | EA-GREGO_00000446 |
| 1678 | EA-GREGO_001 | EA-GREGO_00000447 | EA-GREGO_00000449 |
| 1679 | EA-GREGO_001 | EA-GREGO_00000450 | EA-GREGO_00000450 |
| 1680 | EA-GREGO_001 | EA-GREGO_00000451 | EA-GREGO_00000451 |
| 1681 | EA-GREGO_001 | EA-GREGO_00000452 | EA-GREGO_00000456 |
| 1682 | EA-GREGO_001 | EA-GREGO_00000457 | EA-GREGO_00000457 |
| 1683 | EA-GREGO_001 | EA-GREGO_00000458 | EA-GREGO_00000462 |

|      | A            | B                    | C                    |
|------|--------------|----------------------|----------------------|
| 1684 | EA-GREGO_001 | EA-GREGO_00000463    | EA-GREGO_00000463    |
| 1685 | EA-GREGO_001 | EA-GREGO_00000464    | EA-GREGO_00000468    |
| 1686 | EA-GREGO_001 | EA-GREGO_00000469    | EA-GREGO_00000469    |
| 1687 | EA-GREGO_001 | EA-GREGO_00000470    | EA-GREGO_00000474    |
| 1688 | EA-GREGO_001 | EA-GREGO_00000475    | EA-GREGO_00000475    |
| 1689 | EA-GREGO_001 | EA-GREGO_00000546    | EA-GREGO_00000546    |
| 1690 | EA-GREGO_001 | EA-GREGO_00000547    | EA-GREGO_00000547    |
| 1691 | EA-GREGO_001 | EA-GREGO_00000548    | EA-GREGO_00000548    |
| 1692 | EA-GREGO_001 | EA-GREGO_00000549    | EA-GREGO_00000551    |
| 1693 | EA-GREGO_001 | EA-GREGO_00000552    | EA-GREGO_00000552    |
| 1694 | EA-GREGO_001 | EA-GREGO_00000553    | EA-GREGO_00000557    |
| 1695 | EA-GREGO_001 | EA-GREGO_00000558    | EA-GREGO_00000558    |
| 1696 | EA-GREGO_001 | EA-GREGO_00000559    | EA-GREGO_00000560    |
| 1697 | EA-GREGO_001 | EA-GREGO_00000561    | EA-GREGO_00000561    |
| 1698 | EA-GREGO_001 | EA-GREGO_00000562    | EA-GREGO_00000562    |
| 1699 | EA-GREGO_001 | EA-GREGO_00000564    | EA-GREGO_00000564    |
| 1700 | EA-GREGO_001 | EA-GREGO_00000565    | EA-GREGO_00000568    |
| 1701 | EA-GREGO_001 | EA-GREGO_00000569    | EA-GREGO_00000570    |
| 1702 | EA-GREGO_001 | EA-GREGO_00000571    | EA-GREGO_00000571    |
| 1703 | EA-GREGO_001 | EA-GREGO_00000572    | EA-GREGO_00000573    |
| 1704 | EA-GREGO_001 | EA-GREGO_00000574    | EA-GREGO_00000574    |
| 1705 | EA-GREGO_001 | EA-GREGO_00000575    | EA-GREGO_00000576    |
| 1706 | EA-GREGO_001 | EA-GREGO_00000579    | EA-GREGO_00000580    |
| 1707 | EA-GREGO_001 | EA-GREGO_00000581    | EA-GREGO_00000581    |
| 1708 | EA-GREGO_001 | EA-GREGO_00000582    | EA-GREGO_00000586    |
| 1709 | EA-GREGO_001 | EA-GREGO_00000587    | EA-GREGO_00000587    |
| 1710 | EA-GREGO_001 | EA-GREGO_00000588    | EA-GREGO_00000590    |
| 1711 | EA-GREGO_001 | EA-GREGO_00000591    | EA-GREGO_00000591    |
| 1712 | EA-GREGO_001 | EA-GREGO_00000592    | EA-GREGO_00000592    |
| 1713 | EA-GREGO_001 | EA-GREGO_00000593    | EA-GREGO_00000597    |
| 1714 | EA-GREGO_001 | EA-GREGO_00000598    | EA-GREGO_00000598    |
| 1715 | EA-GREGO_001 | EA-GREGO_00000599    | EA-GREGO_00000603    |
| 1716 | EA-GREGO_001 | EA-GREGO_00000604    | EA-GREGO_00000604    |
| 1717 | EA-GREGO_001 | EA-GREGO_00000605    | EA-GREGO_00000609    |
| 1718 | EA-GREGO_001 | EA-GREGO_00000610    | EA-GREGO_00000610    |
| 1719 | EA-GREGO_001 | EA-GREGO_00000611    | EA-GREGO_00000615    |
| 1720 | EA-GREGO_001 | EA-GREGO_00000616    | EA-GREGO_00000616    |
| 1721 | EA-GREGO_001 | EA-GREGO_00000617    | EA-GREGO_00000617    |
| 1722 | EA-GREGO_001 | EA-GREGO_00000692    | EA-GREGO_00000692    |
| 1723 | EA-GREGO_001 | EA-GREGO_00000693    | EA-GREGO_00000693    |
| 1724 | EA-GREGO_001 | EA-GREGO_00000694    | EA-GREGO_00000695    |
| 1725 | EA-GREGO_001 | EA-GREGO_00000696    | EA-GREGO_00000696    |
| 1726 | EA-GREGO_001 | EA-GREGO_00000697    | EA-GREGO_00000698    |
| 1727 | EA-GREGO_001 | EA-GREGO_00000699    | EA-GREGO_00000699    |
| 1728 | EA-GREGO_001 | EA-GREGO_00000700    | EA-GREGO_00000701    |
| 1729 | EA-GREGO_001 | EA-GREGO_00000702    | EA-GREGO_00000702    |
| 1730 | EA-GREGO_001 | EA-GREGO_00000703    | EA-GREGO_00000704    |
| 1731 | EA-GREGO_001 | EA-GREGO_00000705    | EA-GREGO_00000705    |
| 1732 | EA-GREGO_001 | EA-GREGO_00000706    | EA-GREGO_00000706    |
| 1733 | EA-GREGO_001 | EA-GREGO_00000707    | EA-GREGO_00000707    |
| 1734 | EA-GREGO_001 | EA-GREGO_00000708    | EA-GREGO_00000708    |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 77 of 190   Page ID
#:2354
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1735 | EA-GREGO_001 | EA-GREGO_00000709  | EA-GREGO_00000713  |
| 1736 | EA-GREGO_001 | EA-GREGO_00000714  | EA-GREGO_00000714  |
| 1737 | EA-GREGO_001 | EA-GREGO_00000715  | EA-GREGO_00000715  |
| 1738 | EA-GREGO_001 | EA-GREGO_00000716  | EA-GREGO_00000720  |
| 1739 | EA-GREGO_001 | EA-GREGO_00000721  | EA-GREGO_00000721  |
| 1740 | EA-GREGO_001 | EA-GREGO_00000723  | EA-GREGO_00000723  |
| 1741 | EA-GREGO_001 | EA-GREGO_00000724  | EA-GREGO_00000753  |
| 1742 | EA-GREGO_001 | EA-GREGO_00000754  | EA-GREGO_00000754  |
| 1743 | EA-GREGO_001 | EA-GREGO_00000755  | EA-GREGO_00000787  |
| 1744 | EA-GREGO_001 | EA-GREGO_00000788  | EA-GREGO_00000788  |
| 1745 | EA-GREGO_001 | EA-GREGO_00000856  | EA-GREGO_00000856  |
| 1746 | EA-GREGO_001 | EA-GREGO_00000857  | EA-GREGO_00000887  |
| 1747 | EA-GREGO_001 | EA-GREGO_00000888  | EA-GREGO_00000916  |
| 1748 | EA-GREGO_001 | EA-GREGO_00000951  | EA-GREGO_00000952  |
| 1749 | EA-GREGO_001 | EA-GREGO_00000953  | EA-GREGO_00000953  |
| 1750 | EA-GREGO_001 | EA-GREGO_00000954  | EA-GREGO_00000955  |
| 1751 | EA-GREGO_001 | EA-GREGO_00000984  | EA-GREGO_00000984  |
| 1752 | EA-GREGO_001 | EA-GREGO_00000985  | EA-GREGO_00000989  |
| 1753 | EA-GREGO_001 | EA-GREGO_00000990  | EA-GREGO_00000990  |
| 1754 | EA-GREGO_001 | EA-GREGO_00000991  | EA-GREGO_00000992  |
| 1755 | EA-GREGO_001 | EA-GREGO_00000993  | EA-GREGO_00000993  |
| 1756 | EA-GREGO_001 | EA-GREGO_00000994  | EA-GREGO_00000995  |
| 1757 | EA-GREGO_001 | EA-GREGO_00000996  | EA-GREGO_00000996  |
| 1758 | EA-GREGO_001 | EA-GREGO_00000997  | EA-GREGO_00000998  |
| 1759 | EA-GREGO_001 | EA-GREGO_00000999  | EA-GREGO_00000999  |
| 1760 | EA-GREGO_001 | EA-GREGO_00001000  | EA-GREGO_00001029  |
| 1761 | EA-GREGO_001 | EA-GREGO_00001030  | EA-GREGO_00001030  |
| 1762 | EA-GREGO_001 | EA-GREGO_00001031  | EA-GREGO_00001063  |
| 1763 | EA-GREGO_001 | EA-GREGO_00001064  | EA-GREGO_00001064  |
| 1764 | EA-GREGO_001 | EA-GREGO_00001065  | EA-GREGO_00001065  |
| 1765 | EA-GREGO_001 | EA-GREGO_00001079  | EA-GREGO_00001079  |
| 1766 | EA-GREGO_001 | EA-GREGO_00001148  | EA-GREGO_00001148  |
| 1767 | EA-GREGO_001 | EA-GREGO_00001149  | EA-GREGO_00001149  |
| 1768 | EA-GREGO_001 | EA-GREGO_00001150  | EA-GREGO_00001150  |
| 1769 | EA-GREGO_001 | EA-GREGO_00001151  | EA-GREGO_00001151  |
| 1770 | EA-GREGO_001 | EA-GREGO_00001154  | EA-GREGO_00001154  |
| 1771 | EA-GREGO_001 | EA-GREGO_00001155  | EA-GREGO_00001157  |
| 1772 | EA-GREGO_001 | EA-GREGO_00001163  | EA-GREGO_00001163  |
| 1773 | EA-GREGO_001 | EA-GREGO_00001164  | EA-GREGO_00001164  |
| 1774 | EA-GREGO_001 | EA-GREGO_00001165  | EA-GREGO_00001165  |
| 1775 | EA-GREGO_001 | EA-GREGO_00001166  | EA-GREGO_00001168  |
| 1776 | EA-GREGO_001 | EA-GREGO_00001169  | EA-GREGO_00001169  |
| 1777 | EA-GREGO_001 | EA-GREGO_00001170  | EA-GREGO_00001170  |
| 1778 | EA-GREGO_001 | EA-GREGO_00001171  | EA-GREGO_00001171  |
| 1779 | EA-GREGO_001 | EA-GREGO_00001175  | EA-GREGO_00001176  |
| 1780 | EA-GREGO_001 | EA-GREGO_00001177  | EA-GREGO_00001177  |
| 1781 | EA-GREGO_001 | EA-GREGO_00001184  | EA-GREGO_00001184  |
| 1782 | EA-GREGO_001 | EA-GREGO_00001185  | EA-GREGO_00001187  |
| 1783 | EA-GREGO_001 | EA-GREGO_00001188  | EA-GREGO_00001188  |
| 1784 | EA-GREGO_001 | EA-GREGO_00001204  | EA-GREGO_00001207  |
| 1785 | EA-GREGO_001 | EA-GREGO_00001208  | EA-GREGO_00001208  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1786 | EA-GREGO_001 | EA-GREGO_00001209  | EA-GREGO_00001241  |
| 1787 | EA-GREGO_001 | EA-GREGO_00001242  | EA-GREGO_00001242  |
| 1788 | EA-GREGO_001 | EA-GREGO_00001243  | EA-GREGO_00001243  |
| 1789 | EA-GREGO_001 | EA-GREGO_00001244  | EA-GREGO_00001273  |
| 1790 | EA-GREGO_001 | EA-GREGO_00001274  | EA-GREGO_00001305  |
| 1791 | EA-GREGO_001 | EA-GREGO_00001306  | EA-GREGO_00001306  |
| 1792 | EA-GREGO_001 | EA-GREGO_00001307  | EA-GREGO_00001336  |
| 1793 | EA-GREGO_001 | EA-GREGO_00001337  | EA-GREGO_00001337  |
| 1794 | EA-GREGO_001 | EA-GREGO_00001338  | EA-GREGO_00001369  |
| 1795 | EA-GREGO_001 | EA-GREGO_00001370  | EA-GREGO_00001370  |
| 1796 | EA-GREGO_001 | EA-GREGO_00001371  | EA-GREGO_00001371  |
| 1797 | EA-GREGO_001 | EA-GREGO_00001372  | EA-GREGO_00001401  |
| 1798 | EA-GREGO_001 | EA-GREGO_00001402  | EA-GREGO_00001433  |
| 1799 | EA-GREGO_001 | EA-GREGO_00001434  | EA-GREGO_00001435  |
| 1800 | EA-GREGO_001 | EA-GREGO_00001436  | EA-GREGO_00001436  |
| 1801 | EA-GREGO_001 | EA-GREGO_00001437  | EA-GREGO_00001437  |
| 1802 | EA-GREGO_001 | EA-GREGO_00001438  | EA-GREGO_00001438  |
| 1803 | EA-GREGO_001 | EA-GREGO_00001439  | EA-GREGO_00001439  |
| 1804 | EA-GREGO_001 | EA-GREGO_00001440  | EA-GREGO_00001442  |
| 1805 | EA-GREGO_001 | EA-GREGO_00001443  | EA-GREGO_00001472  |
| 1806 | EA-GREGO_001 | EA-GREGO_00001473  | EA-GREGO_00001504  |
| 1807 | EA-GREGO_001 | EA-GREGO_00001632  | EA-GREGO_00001633  |
| 1808 | EA-GREGO_001 | EA-GREGO_00001634  | EA-GREGO_00001634  |
| 1809 | EA-GREGO_001 | EA-GREGO_00001635  | EA-GREGO_00001664  |
| 1810 | EA-GREGO_001 | EA-GREGO_00001665  | EA-GREGO_00001665  |
| 1811 | EA-GREGO_001 | EA-GREGO_00001666  | EA-GREGO_00001697  |
| 1812 | EA-GREGO_001 | EA-GREGO_00001698  | EA-GREGO_00001698  |
| 1813 | EA-GREGO_001 | EA-GREGO_00001764  | EA-GREGO_00001764  |
| 1814 | EA-GREGO_001 | EA-GREGO_00001765  | EA-GREGO_00001765  |
| 1815 | EA-GREGO_001 | EA-GREGO_00001766  | EA-GREGO_00001805  |
| 1816 | EA-GREGO_001 | EA-GREGO_00001806  | EA-GREGO_00001806  |
| 1817 | EA-GREGO_001 | EA-GREGO_00001807  | EA-GREGO_00001807  |
| 1818 | EA-GREGO_001 | EA-GREGO_00001808  | EA-GREGO_00001808  |
| 1819 | EA-GREGO_001 | EA-GREGO_00001809  | EA-GREGO_00001809  |
| 1820 | EA-GREGO_001 | EA-GREGO_00001847  | EA-GREGO_00001849  |
| 1821 | EA-GREGO_001 | EA-GREGO_00001850  | EA-GREGO_00001881  |
| 1822 | EA-GREGO_001 | EA-GREGO_00001882  | EA-GREGO_00001911  |
| 1823 | EA-GREGO_001 | EA-GREGO_00001977  | EA-GREGO_00001978  |
| 1824 | EA-GREGO_001 | EA-GREGO_00001979  | EA-GREGO_00002018  |
| 1825 | EA-GREGO_001 | EA-GREGO_00002019  | EA-GREGO_00002020  |
| 1826 | EA-GREGO_001 | EA-GREGO_00002021  | EA-GREGO_00002021  |
| 1827 | EA-GREGO_001 | EA-GREGO_00002022  | EA-GREGO_00002022  |
| 1828 | EA-GREGO_001 | EA-GREGO_00002023  | EA-GREGO_00002055  |
| 1829 | EA-GREGO_001 | EA-GREGO_00002056  | EA-GREGO_00002056  |
| 1830 | EA-GREGO_001 | EA-GREGO_00002057  | EA-GREGO_00002057  |
| 1831 | EA-GREGO_001 | EA-GREGO_00002058  | EA-GREGO_00002060  |
| 1832 | EA-GREGO_001 | EA-GREGO_00002061  | EA-GREGO_00002061  |
| 1833 | EA-GREGO_001 | EA-GREGO_00002068  | EA-GREGO_00002068  |
| 1834 | EA-GREGO_001 | EA-GREGO_00002069  | EA-GREGO_00002099  |
| 1835 | EA-GREGO_001 | EA-GREGO_00002100  | EA-GREGO_00002100  |
| 1836 | EA-GREGO_001 | EA-GREGO_00002101  | EA-GREGO_00002129  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1837 | EA-GREGO_001 | EA-GREGO_00002130  | EA-GREGO_00002130  |
| 1838 | EA-GREGO_001 | EA-GREGO_00002131  | EA-GREGO_00002135  |
| 1839 | EA-GREGO_001 | EA-GREGO_00002136  | EA-GREGO_00002136  |
| 1840 | EA-GREGO_001 | EA-GREGO_00002137  | EA-GREGO_00002169  |
| 1841 | EA-GREGO_001 | EA-GREGO_00002170  | EA-GREGO_00002170  |
| 1842 | EA-GREGO_001 | EA-GREGO_00002171  | EA-GREGO_00002202  |
| 1843 | EA-GREGO_001 | EA-GREGO_00002203  | EA-GREGO_00002203  |
| 1844 | EA-GREGO_001 | EA-GREGO_00002206  | EA-GREGO_00002206  |
| 1845 | EA-GREGO_001 | EA-GREGO_00002207  | EA-GREGO_00002207  |
| 1846 | EA-GREGO_001 | EA-GREGO_00002208  | EA-GREGO_00002208  |
| 1847 | EA-GREGO_001 | EA-GREGO_00002209  | EA-GREGO_00002209  |
| 1848 | EA-GREGO_001 | EA-GREGO_00002210  | EA-GREGO_00002210  |
| 1849 | EA-GREGO_001 | EA-GREGO_00002211  | EA-GREGO_00002211  |
| 1850 | EA-GREGO_001 | EA-GREGO_00002212  | EA-GREGO_00002212  |
| 1851 | EA-GREGO_001 | EA-GREGO_00002213  | EA-GREGO_00002213  |
| 1852 | EA-GREGO_001 | EA-GREGO_00002214  | EA-GREGO_00002253  |
| 1853 | EA-GREGO_001 | EA-GREGO_00002254  | EA-GREGO_00002254  |
| 1854 | EA-GREGO_001 | EA-GREGO_00002255  | EA-GREGO_00002255  |
| 1855 | EA-GREGO_001 | EA-GREGO_00002260  | EA-GREGO_00002260  |
| 1856 | EA-GREGO_001 | EA-GREGO_00002261  | EA-GREGO_00002262  |
| 1857 | EA-GREGO_001 | EA-GREGO_00002263  | EA-GREGO_00002263  |
| 1858 | EA-GREGO_001 | EA-GREGO_00002264  | EA-GREGO_00002264  |
| 1859 | EA-GREGO_001 | EA-GREGO_00002265  | EA-GREGO_00002267  |
| 1860 | EA-GREGO_001 | EA-GREGO_00002268  | EA-GREGO_00002268  |
| 1861 | EA-GREGO_001 | EA-GREGO_00002269  | EA-GREGO_00002269  |
| 1862 | EA-GREGO_001 | EA-GREGO_00002270  | EA-GREGO_00002272  |
| 1863 | EA-GREGO_001 | EA-GREGO_00002273  | EA-GREGO_00002273  |
| 1864 | EA-GREGO_001 | EA-GREGO_00002274  | EA-GREGO_00002274  |
| 1865 | EA-GREGO_001 | EA-GREGO_00002275  | EA-GREGO_00002314  |
| 1866 | EA-GREGO_001 | EA-GREGO_00002315  | EA-GREGO_00002315  |
| 1867 | EA-GREGO_001 | EA-GREGO_00002316  | EA-GREGO_00002355  |
| 1868 | EA-GREGO_001 | EA-GREGO_00002356  | EA-GREGO_00002356  |
| 1869 | EA-GREGO_001 | EA-GREGO_00002357  | EA-GREGO_00002358  |
| 1870 | EA-GREGO_001 | EA-GREGO_00002391  | EA-GREGO_00002393  |
| 1871 | EA-GREGO_001 | EA-GREGO_00002394  | EA-GREGO_00002395  |
| 1872 | EA-GREGO_001 | EA-GREGO_00002396  | EA-GREGO_00002396  |
| 1873 | EA-GREGO_001 | EA-GREGO_00002397  | EA-GREGO_00002397  |
| 1874 | EA-GREGO_001 | EA-GREGO_00002398  | EA-GREGO_00002398  |
| 1875 | EA-GREGO_001 | EA-GREGO_00002399  | EA-GREGO_00002399  |
| 1876 | EA-GREGO_001 | EA-GREGO_00002400  | EA-GREGO_00002401  |
| 1877 | EA-GREGO_001 | EA-GREGO_00002402  | EA-GREGO_00002402  |
| 1878 | EA-GREGO_001 | EA-GREGO_00002403  | EA-GREGO_00002403  |
| 1879 | EA-GREGO_001 | EA-GREGO_00002404  | EA-GREGO_00002404  |
| 1880 | EA-GREGO_001 | EA-GREGO_00002474  | EA-GREGO_00002474  |
| 1881 | EA-GREGO_001 | EA-GREGO_00002475  | EA-GREGO_00002477  |
| 1882 | EA-GREGO_001 | EA-GREGO_00002479  | EA-GREGO_00002479  |
| 1883 | EA-GREGO_001 | EA-GREGO_00002480  | EA-GREGO_00002482  |
| 1884 | EA-GREGO_001 | EA-GREGO_00002483  | EA-GREGO_00002484  |
| 1885 | EA-GREGO_001 | EA-GREGO_00002485  | EA-GREGO_00002516  |
| 1886 | EA-GREGO_001 | EA-GREGO_00002517  | EA-GREGO_00002519  |
| 1887 | EA-GREGO_001 | EA-GREGO_00002523  | EA-GREGO_00002523  |

|      | A            | B                   | C                   |
|------|--------------|---------------------|---------------------|
| 1888 | EA-GREGO_001 | EA-GREGO_00002524   | EA-GREGO_00002526   |
| 1889 | EA-GREGO_001 | EA-GREGO_00002529   | EA-GREGO_00002529   |
| 1890 | EA-GREGO_001 | EA-GREGO_00002534   | EA-GREGO_00002535   |
| 1891 | EA-GREGO_001 | EA-GREGO_00002541   | EA-GREGO_00002541   |
| 1892 | EA-GREGO_001 | EA-GREGO_00002542   | EA-GREGO_00002542   |
| 1893 | EA-GREGO_001 | EA-GREGO_00002543   | EA-GREGO_00002543   |
| 1894 | EA-GREGO_001 | EA-GREGO_00002544   | EA-GREGO_00002544   |
| 1895 | EA-GREGO_001 | EA-GREGO_00002545   | EA-GREGO_00002545   |
| 1896 | EA-GREGO_001 | EA-GREGO_00002546   | EA-GREGO_00002546   |
| 1897 | EA-GREGO_001 | EA-GREGO_00002547   | EA-GREGO_00002547   |
| 1898 | EA-GREGO_001 | EA-GREGO_00002548   | EA-GREGO_00002548   |
| 1899 | EA-GREGO_001 | EA-GREGO_00002549   | EA-GREGO_00002578   |
| 1900 | EA-GREGO_001 | EA-GREGO_00002587   | EA-GREGO_00002587   |
| 1901 | EA-GREGO_001 | EA-GREGO_00002588   | EA-GREGO_00002619   |
| 1902 | EA-GREGO_001 | EA-GREGO_00002620   | EA-GREGO_00002620   |
| 1903 | EA-GREGO_001 | EA-GREGO_00002621   | EA-GREGO_00002621   |
| 1904 | EA-GREGO_001 | EA-GREGO_00002622   | EA-GREGO_00002652   |
| 1905 | EA-GREGO_001 | EA-GREGO_00002653   | EA-GREGO_00002681   |
| 1906 | EA-GREGO_001 | EA-GREGO_00002682   | EA-GREGO_00002686   |
| 1907 | EA-GREGO_001 | EA-GREGO_00002687   | EA-GREGO_00002719   |
| 1908 | EA-GREGO_001 | EA-GREGO_00002720   | EA-GREGO_00002751   |
| 1909 | EA-GREGO_001 | EA-GREGO_00002752   | EA-GREGO_00002752   |
| 1910 | EA-GREGO_001 | EA-GREGO_00002753   | EA-GREGO_00002757   |
| 1911 | EA-GREGO_001 | EA-GREGO_00002758   | EA-GREGO_00002758   |
| 1912 | EA-GREGO_001 | EA-GREGO_00002759   | EA-GREGO_00002759   |
| 1913 | EA-GREGO_001 | EA-GREGO_00002760   | EA-GREGO_00002792   |
| 1914 | EA-GREGO_001 | EA-GREGO_00002793   | EA-GREGO_00002824   |
| 1915 | EA-GREGO_001 | EA-GREGO_00002825   | EA-GREGO_00002825   |
| 1916 | EA-GREGO_001 | EA-GREGO_00002826   | EA-GREGO_00002826   |
| 1917 | EA-GREGO_001 | EA-GREGO_00002827   | EA-GREGO_00002827   |
| 1918 | EA-GREGO_001 | EA-GREGO_00002828   | EA-GREGO_00002865   |
| 1919 | EA-GREGO_001 | EA-GREGO_00002866   | EA-GREGO_00002866   |
| 1920 | EA-GREGO_001 | EA-GREGO_00002867   | EA-GREGO_00002868   |
| 1921 | EA-GREGO_001 | EA-GREGO_00002869   | EA-GREGO_00002870   |
| 1922 | EA-GREGO_001 | EA-GREGO_00002886   | EA-GREGO_00002887   |
| 1923 | EA-GREGO_001 | EA-GREGO_00002888   | EA-GREGO_00002889   |
| 1924 | EA-GREGO_001 | EA-GREGO_00002897   | EA-GREGO_00002898   |
| 1925 | EA-GREGO_001 | EA-GREGO_00002901   | EA-GREGO_00002902   |
| 1926 | EA-GREGO_001 | EA-GREGO_00002903   | EA-GREGO_00002903   |
| 1927 | EA-GREGO_001 | EA-GREGO_00002904   | EA-GREGO_00002934   |
| 1928 | EA-GREGO_001 | EA-GREGO_00002935   | EA-GREGO_00002963   |
| 1929 | EA-GREGO_001 | EA-GREGO_00002964   | EA-GREGO_00002996   |
| 1930 | EA-GREGO_001 | EA-GREGO_00002997   | EA-GREGO_00003028   |
| 1931 | EA-GREGO_001 | EA-GREGO_00003029   | EA-GREGO_00003033   |
| 1932 | EA-GREGO_001 | EA-GREGO_00003036   | EA-GREGO_00003038   |
| 1933 | EA-GREGO_001 | EA-GREGO_00003039   | EA-GREGO_00003071   |
| 1934 | EA-GREGO_001 | EA-GREGO_00003081   | EA-GREGO_00003081   |
| 1935 | EA-GREGO_001 | EA-GREGO_00003082   | EA-GREGO_00003088   |
| 1936 | EA-GREGO_001 | EA-GREGO_00003128   | EA-GREGO_00003128   |
| 1937 | EA-GREGO_001 | EA-GREGO_00003129   | EA-GREGO_00003130   |
| 1938 | EA-GREGO_001 | EA-GREGO_00003131   | EA-GREGO_00003131   |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A             | B                  | C                  |
|------|---------------|--------------------|--------------------|
| 1939 | EA-GREGO_001  | EA-GREGO_00003132  | EA-GREGO_00003133  |
| 1940 | EA-GREGO_001  | EA-GREGO_00003134  | EA-GREGO_00003134  |
| 1941 | EA-GREGO_001  | EA-GREGO_00003135  | EA-GREGO_00003164  |
| 1942 | EA-GREGO_001  | EA-GREGO_00003165  | EA-GREGO_00003165  |
| 1943 | EA-GREGO_001  | EA-GREGO_00003169  | EA-GREGO_00003170  |
| 1944 | EA-GREGO_001  | EA-GREGO_00003171  | EA-GREGO_00003171  |
| 1945 | EA-GREGO_001  | EA-GREGO_00003172  | EA-GREGO_00003172  |
| 1946 | EA-GREGO_001  | EA-GREGO_00003173  | EA-GREGO_00003174  |
| 1947 | EA-GREGO_001  | EA-GREGO_00003175  | EA-GREGO_00003176  |
| 1948 | EA-GREGO_001  | EA-GREGO_00003177  | EA-GREGO_00003206  |
| 1949 | EA-GREGO_001  | EA-GREGO_00003207  | EA-GREGO_00003237  |
| 1950 | EA-GREGO_001  | EA-GREGO_00003238  | EA-GREGO_00003269  |
| 1951 | EA-GREGO_001  | EA-GREGO_00003271  | EA-GREGO_00003271  |
| 1952 | EA-GREGO_001  | EA-GREGO_00003272  | EA-GREGO_00003272  |
| 1953 | EA-GREGO_001  | EA-GREGO_00003277  | EA-GREGO_00003278  |
| 1954 | EA-GREGO_001  | EA-GREGO_00003279  | EA-GREGO_00003279  |
| 1955 | EA-GREGO_001  | EA-GREGO_00003280  | EA-GREGO_00003280  |
| 1956 | EA-GREGO_001  | EA-GREGO_00003290  | EA-GREGO_00003291  |
| 1957 | EA-GREGO_001  | EA-GREGO_00003292  | EA-GREGO_00003321  |
| 1958 | EA-GREGO_001  | EA-GREGO_00003324  | EA-GREGO_00003324  |
| 1959 | EA-GREGO_001  | EA-GREGO_00003325  | EA-GREGO_00003326  |
| 1960 | EA-GREGO_001  | EA-GREGO_00003327  | EA-GREGO_00003328  |
| 1961 | EA-GREGO_001  | EA-GREGO_00003342  | EA-GREGO_00003342  |
| 1962 | EA-GREGO_001  | EA-GREGO_00003343  | EA-GREGO_00003343  |
| 1963 | EA-GREGO_001  | EA-GREGO_00003344  | EA-GREGO_00003344  |
| 1964 | EA-GREGO_001  | EA-GREGO_00003345  | EA-GREGO_00003347  |
| 1965 | EA-GREGO_001  | EA-GREGO_00003348  | EA-GREGO_00003348  |
| 1966 | EA-GREGO_001  | EA-GREGO_00003349  | EA-GREGO_00003349  |
| 1967 | EA-GREGO_001  | EA-GREGO_00003350  | EA-GREGO_00003350  |
| 1968 | EA-GREGO_001  | EA-GREGO_00003381  | EA-GREGO_00003381  |
| 1969 | EA-GREGO_001  | EA-GREGO_00003382  | EA-GREGO_00003384  |
| 1970 | EA-GREGO_001  | EA-GREGO_00003385  | EA-GREGO_00003385  |
| 1971 | EA-GREGO_001  | EA-GREGO_00003386  | EA-GREGO_00003386  |
| 1972 | EA-GREGO_001  | EA-GREGO_00003387  | EA-GREGO_00003391  |
| 1973 | EA-GREGO_001  | EA-GREGO_00003392  | EA-GREGO_00003392  |
| 1974 | EA-GREGO_001  | EA-GREGO_00003393  | EA-GREGO_00003394  |
| 1975 | EA-GREGO_001  | EA-GREGO_00003395  | EA-GREGO_00003423  |
| 1976 | EA-GREGO_001  | EA-GREGO_00003424  | EA-GREGO_00003425  |
| 1977 | EA-GREGO_001  | EA-GREGO_00003426  | EA-GREGO_00003456  |
| 1978 | EA-GREGO_001  | EA-GREGO_00003457  | EA-GREGO_00003457  |
| 1979 | EA-GREGO_001  | EA-GREGO_00003458  | EA-GREGO_00003488  |
| 1980 | EA-GREGO_001  | EA-GREGO_00003489  | EA-GREGO_00003490  |
| 1981 | EA-GREGO_001  | EA-GREGO_00003491  | EA-GREGO_00003521  |
| 1982 | EA-GREGO_001  | EA-GREGO_00003522  | EA-GREGO_00003552  |
| 1983 | EA-GREGO_001  | EA-GREGO_00003553  | EA-GREGO_00003553  |
| 1984 | EA-GREGO_001  | EA-GREGO_00003554  | EA-GREGO_00003584  |
| 1985 | EA-GREGO_001  | EA-GREGO_00003585  | EA-GREGO_00003615  |
| 1986 | EA-GREGO_001  | EA-GREGO_00003616  | EA-GREGO_00003646  |
| 1987 | EA-GREGO_001  | EA-GREGO_00003647  | EA-GREGO_00003647  |
| 1988 | EA-GREGO_001  | EA-GREGO_00003648  | EA-GREGO_00003679  |
| 1989 | EA-GREGO_001  | EA-GREGO_00003680  | EA-GREGO_00003680  |

| | A | B | C |
|---|---|---|---|
| 1990 | EA-GREGO_001 | EA-GREGO_00003681 | EA-GREGO_00003681 |
| 1991 | EA-GREGO_001 | EA-GREGO_00003682 | EA-GREGO_00003713 |
| 1992 | EA-GREGO_001 | EA-GREGO_00003714 | EA-GREGO_00003714 |
| 1993 | EA-GREGO_001 | EA-GREGO_00003715 | EA-GREGO_00003716 |
| 1994 | EA-GREGO_001 | EA-GREGO_00003717 | EA-GREGO_00003718 |
| 1995 | EA-GREGO_001 | EA-GREGO_00003719 | EA-GREGO_00003719 |
| 1996 | EA-GREGO_001 | EA-GREGO_00003720 | EA-GREGO_00003752 |
| 1997 | EA-GREGO_001 | EA-GREGO_00003753 | EA-GREGO_00003753 |
| 1998 | EA-GREGO_001 | EA-GREGO_00003754 | EA-GREGO_00003783 |
| 1999 | EA-GREGO_001 | EA-GREGO_00003784 | EA-GREGO_00003814 |
| 2000 | EA-GREGO_001 | EA-GREGO_00003815 | EA-GREGO_00003815 |
| 2001 | EA-GREGO_001 | EA-GREGO_00003816 | EA-GREGO_00003816 |
| 2002 | EA-GREGO_001 | EA-GREGO_00003817 | EA-GREGO_00003817 |
| 2003 | EA-GREGO_001 | EA-GREGO_00003818 | EA-GREGO_00003819 |
| 2004 | EA-GREGO_001 | EA-GREGO_00003820 | EA-GREGO_00003821 |
| 2005 | EA-GREGO_001 | EA-GREGO_00003822 | EA-GREGO_00003851 |
| 2006 | EA-GREGO_001 | EA-GREGO_00003887 | EA-GREGO_00003888 |
| 2007 | EA-GREGO_001 | EA-GREGO_00003889 | EA-GREGO_00003889 |
| 2008 | EA-GREGO_001 | EA-GREGO_00003890 | EA-GREGO_00003890 |
| 2009 | EA-GREGO_001 | EA-GREGO_00003891 | EA-GREGO_00003892 |
| 2010 | EA-GREGO_001 | EA-GREGO_00003893 | EA-GREGO_00003893 |
| 2011 | EA-GREGO_001 | EA-GREGO_00003894 | EA-GREGO_00003895 |
| 2012 | EA-GREGO_001 | EA-GREGO_00003896 | EA-GREGO_00003897 |
| 2013 | EA-GREGO_001 | EA-GREGO_00003898 | EA-GREGO_00003898 |
| 2014 | EA-GREGO_001 | EA-GREGO_00003899 | EA-GREGO_00003900 |
| 2015 | EA-GREGO_001 | EA-GREGO_00003901 | EA-GREGO_00003901 |
| 2016 | EA-GREGO_001 | EA-GREGO_00003902 | EA-GREGO_00003903 |
| 2017 | EA-GREGO_001 | EA-GREGO_00003904 | EA-GREGO_00003905 |
| 2018 | EA-GREGO_001 | EA-GREGO_00003906 | EA-GREGO_00003907 |
| 2019 | EA-GREGO_001 | EA-GREGO_00003908 | EA-GREGO_00003909 |
| 2020 | EA-GREGO_001 | EA-GREGO_00003910 | EA-GREGO_00003911 |
| 2021 | EA-GREGO_001 | EA-GREGO_00003912 | EA-GREGO_00003912 |
| 2022 | EA-GREGO_001 | EA-GREGO_00003913 | EA-GREGO_00003915 |
| 2023 | EA-GREGO_001 | EA-GREGO_00003916 | EA-GREGO_00003918 |
| 2024 | EA-GREGO_001 | EA-GREGO_00003919 | EA-GREGO_00003919 |
| 2025 | EA-GREGO_001 | EA-GREGO_00003920 | EA-GREGO_00003920 |
| 2026 | EA-GREGO_001 | EA-GREGO_00003921 | EA-GREGO_00003921 |
| 2027 | EA-GREGO_001 | EA-GREGO_00003922 | EA-GREGO_00003922 |
| 2028 | EA-GREGO_001 | EA-GREGO_00003923 | EA-GREGO_00003923 |
| 2029 | EA-GREGO_001 | EA-GREGO_00003924 | EA-GREGO_00003924 |
| 2030 | EA-GREGO_001 | EA-GREGO_00003925 | EA-GREGO_00003926 |
| 2031 | EA-GREGO_001 | EA-GREGO_00003927 | EA-GREGO_00003927 |
| 2032 | EA-GREGO_001 | EA-GREGO_00003928 | EA-GREGO_00003928 |
| 2033 | EA-GREGO_001 | EA-GREGO_00003929 | EA-GREGO_00003931 |
| 2034 | EA-GREGO_001 | EA-GREGO_00003932 | EA-GREGO_00003932 |
| 2035 | EA-GREGO_001 | EA-GREGO_00003933 | EA-GREGO_00003934 |
| 2036 | EA-GREGO_001 | EA-GREGO_00003935 | EA-GREGO_00003965 |
| 2037 | EA-GREGO_001 | EA-GREGO_00003968 | EA-GREGO_00003968 |
| 2038 | EA-GREGO_001 | EA-GREGO_00003969 | EA-GREGO_00003999 |
| 2039 | EA-GREGO_001 | EA-GREGO_00004000 | EA-GREGO_00004030 |
| 2040 | EA-GREGO_001 | EA-GREGO_00004031 | EA-GREGO_00004059 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2041 | EA-GREGO_001 | EA-GREGO_00004060  | EA-GREGO_00004088  |
| 2042 | EA-GREGO_001 | EA-GREGO_00004122  | EA-GREGO_00004122  |
| 2043 | EA-GREGO_001 | EA-GREGO_00004125  | EA-GREGO_00004126  |
| 2044 | EA-GREGO_001 | EA-GREGO_00004127  | EA-GREGO_00004127  |
| 2045 | EA-GREGO_001 | EA-GREGO_00004128  | EA-GREGO_00004132  |
| 2046 | EA-GREGO_001 | EA-GREGO_00004134  | EA-GREGO_00004134  |
| 2047 | EA-GREGO_001 | EA-GREGO_00004135  | EA-GREGO_00004135  |
| 2048 | EA-GREGO_001 | EA-GREGO_00004136  | EA-GREGO_00004136  |
| 2049 | EA-GREGO_001 | EA-GREGO_00004137  | EA-GREGO_00004141  |
| 2050 | EA-GREGO_001 | EA-GREGO_00004143  | EA-GREGO_00004143  |
| 2051 | EA-GREGO_001 | EA-GREGO_00004144  | EA-GREGO_00004176  |
| 2052 | EA-GREGO_001 | EA-GREGO_00004177  | EA-GREGO_00004177  |
| 2053 | EA-GREGO_001 | EA-GREGO_00004178  | EA-GREGO_00004179  |
| 2054 | EA-GREGO_001 | EA-GREGO_00004180  | EA-GREGO_00004180  |
| 2055 | EA-GREGO_001 | EA-GREGO_00004181  | EA-GREGO_00004181  |
| 2056 | EA-GREGO_001 | EA-GREGO_00004182  | EA-GREGO_00004182  |
| 2057 | EA-GREGO_001 | EA-GREGO_00004183  | EA-GREGO_00004183  |
| 2058 | EA-GREGO_001 | EA-GREGO_00004211  | EA-GREGO_00004211  |
| 2059 | EA-GREGO_001 | EA-GREGO_00004222  | EA-GREGO_00004222  |
| 2060 | EA-GREGO_001 | EA-GREGO_00004223  | EA-GREGO_00004227  |
| 2061 | EA-GREGO_001 | EA-GREGO_00004248  | EA-GREGO_00004248  |
| 2062 | EA-GREGO_001 | EA-GREGO_00004249  | EA-GREGO_00004279  |
| 2063 | EA-GREGO_001 | EA-GREGO_00004280  | EA-GREGO_00004280  |
| 2064 | EA-GREGO_001 | EA-GREGO_00004281  | EA-GREGO_00004282  |
| 2065 | EA-GREGO_001 | EA-GREGO_00004283  | EA-GREGO_00004285  |
| 2066 | EA-GREGO_001 | EA-GREGO_00004289  | EA-GREGO_00004289  |
| 2067 | EA-GREGO_001 | EA-GREGO_00004290  | EA-GREGO_00004290  |
| 2068 | EA-GREGO_001 | EA-GREGO_00004291  | EA-GREGO_00004321  |
| 2069 | EA-GREGO_001 | EA-GREGO_00004322  | EA-GREGO_00004350  |
| 2070 | EA-GREGO_001 | EA-GREGO_00004351  | EA-GREGO_00004381  |
| 2071 | EA-GREGO_001 | EA-GREGO_00004382  | EA-GREGO_00004386  |
| 2072 | EA-GREGO_001 | EA-GREGO_00004387  | EA-GREGO_00004388  |
| 2073 | EA-GREGO_001 | EA-GREGO_00004389  | EA-GREGO_00004389  |
| 2074 | EA-GREGO_001 | EA-GREGO_00004390  | EA-GREGO_00004394  |
| 2075 | EA-GREGO_001 | EA-GREGO_00004395  | EA-GREGO_00004395  |
| 2076 | EA-GREGO_001 | EA-GREGO_00004396  | EA-GREGO_00004399  |
| 2077 | EA-GREGO_001 | EA-GREGO_00004402  | EA-GREGO_00004402  |
| 2078 | EA-GREGO_001 | EA-GREGO_00004403  | EA-GREGO_00004403  |
| 2079 | EA-GREGO_001 | EA-GREGO_00004404  | EA-GREGO_00004404  |
| 2080 | EA-GREGO_001 | EA-GREGO_00004405  | EA-GREGO_00004405  |
| 2081 | EA-GREGO_001 | EA-GREGO_00004406  | EA-GREGO_00004407  |
| 2082 | EA-GREGO_001 | EA-GREGO_00004408  | EA-GREGO_00004408  |
| 2083 | EA-GREGO_001 | EA-GREGO_00004409  | EA-GREGO_00004409  |
| 2084 | EA-GREGO_001 | EA-GREGO_00004410  | EA-GREGO_00004414  |
| 2085 | EA-GREGO_001 | EA-GREGO_00004415  | EA-GREGO_00004415  |
| 2086 | EA-GREGO_001 | EA-GREGO_00004427  | EA-GREGO_00004428  |
| 2087 | EA-GREGO_001 | EA-GREGO_00004429  | EA-GREGO_00004429  |
| 2088 | EA-GREGO_001 | EA-GREGO_00004430  | EA-GREGO_00004430  |
| 2089 | EA-GREGO_001 | EA-GREGO_00004431  | EA-GREGO_00004431  |
| 2090 | EA-GREGO_001 | EA-GREGO_00004432  | EA-GREGO_00004432  |
| 2091 | EA-GREGO_001 | EA-GREGO_00004433  | EA-GREGO_00004436  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2092 | EA-GREGO_001 | EA-GREGO_00004437  | EA-GREGO_00004437  |
| 2093 | EA-GREGO_001 | EA-GREGO_00004438  | EA-GREGO_00004467  |
| 2094 | EA-GREGO_001 | EA-GREGO_00004468  | EA-GREGO_00004499  |
| 2095 | EA-GREGO_001 | EA-GREGO_00004660  | EA-GREGO_00004660  |
| 2096 | EA-GREGO_001 | EA-GREGO_00004661  | EA-GREGO_00004662  |
| 2097 | EA-GREGO_001 | EA-GREGO_00004663  | EA-GREGO_00004663  |
| 2098 | EA-GREGO_001 | EA-GREGO_00004664  | EA-GREGO_00004694  |
| 2099 | EA-GREGO_001 | EA-GREGO_00004695  | EA-GREGO_00004725  |
| 2100 | EA-GREGO_001 | EA-GREGO_00004726  | EA-GREGO_00004754  |
| 2101 | EA-GREGO_001 | EA-GREGO_00004755  | EA-GREGO_00004783  |
| 2102 | EA-GREGO_001 | EA-GREGO_00004851  | EA-GREGO_00004851  |
| 2103 | EA-GREGO_001 | EA-GREGO_00004852  | EA-GREGO_00004853  |
| 2104 | EA-GREGO_001 | EA-GREGO_00004854  | EA-GREGO_00004854  |
| 2105 | EA-GREGO_001 | EA-GREGO_00004855  | EA-GREGO_00004855  |
| 2106 | EA-GREGO_001 | EA-GREGO_00004858  | EA-GREGO_00004859  |
| 2107 | EA-GREGO_001 | EA-GREGO_00004860  | EA-GREGO_00004862  |
| 2108 | EA-GREGO_001 | EA-GREGO_00004863  | EA-GREGO_00004864  |
| 2109 | EA-GREGO_001 | EA-GREGO_00004865  | EA-GREGO_00004866  |
| 2110 | EA-GREGO_001 | EA-GREGO_00004867  | EA-GREGO_00004869  |
| 2111 | EA-GREGO_001 | EA-GREGO_00004870  | EA-GREGO_00004873  |
| 2112 | EA-GREGO_001 | EA-GREGO_00004874  | EA-GREGO_00004879  |
| 2113 | EA-GREGO_001 | EA-GREGO_00004881  | EA-GREGO_00004881  |
| 2114 | EA-GREGO_001 | EA-GREGO_00004882  | EA-GREGO_00004911  |
| 2115 | EA-GREGO_001 | EA-GREGO_00004912  | EA-GREGO_00004912  |
| 2116 | EA-GREGO_001 | EA-GREGO_00004913  | EA-GREGO_00004944  |
| 2117 | EA-GREGO_001 | EA-GREGO_00004945  | EA-GREGO_00004945  |
| 2118 | EA-GREGO_001 | EA-GREGO_00004946  | EA-GREGO_00004946  |
| 2119 | EA-GREGO_001 | EA-GREGO_00004947  | EA-GREGO_00004947  |
| 2120 | EA-GREGO_001 | EA-GREGO_00004948  | EA-GREGO_00004948  |
| 2121 | EA-GREGO_001 | EA-GREGO_00004949  | EA-GREGO_00004949  |
| 2122 | EA-GREGO_001 | EA-GREGO_00004950  | EA-GREGO_00004951  |
| 2123 | EA-GREGO_001 | EA-GREGO_00004952  | EA-GREGO_00004953  |
| 2124 | EA-GREGO_001 | EA-GREGO_00004958  | EA-GREGO_00004960  |
| 2125 | EA-GREGO_001 | EA-GREGO_00004961  | EA-GREGO_00004962  |
| 2126 | EA-GREGO_001 | EA-GREGO_00004964  | EA-GREGO_00004965  |
| 2127 | EA-GREGO_001 | EA-GREGO_00004967  | EA-GREGO_00004967  |
| 2128 | EA-GREGO_001 | EA-GREGO_00004968  | EA-GREGO_00004968  |
| 2129 | EA-GREGO_001 | EA-GREGO_00004969  | EA-GREGO_00004973  |
| 2130 | EA-GREGO_001 | EA-GREGO_00004974  | EA-GREGO_00004974  |
| 2131 | EA-GREGO_001 | EA-GREGO_00004987  | EA-GREGO_00004988  |
| 2132 | EA-GREGO_001 | EA-GREGO_00004989  | EA-GREGO_00004990  |
| 2133 | EA-GREGO_001 | EA-GREGO_00004991  | EA-GREGO_00004993  |
| 2134 | EA-GREGO_001 | EA-GREGO_00004994  | EA-GREGO_00004994  |
| 2135 | EA-GREGO_001 | EA-GREGO_00004995  | EA-GREGO_00004996  |
| 2136 | EA-GREGO_001 | EA-GREGO_00004997  | EA-GREGO_00004997  |
| 2137 | EA-GREGO_001 | EA-GREGO_00004998  | EA-GREGO_00005002  |
| 2138 | EA-GREGO_001 | EA-GREGO_00005003  | EA-GREGO_00005003  |
| 2139 | EA-GREGO_001 | EA-GREGO_00005004  | EA-GREGO_00005009  |
| 2140 | EA-GREGO_001 | EA-GREGO_00005059  | EA-GREGO_00005059  |
| 2141 | EA-GREGO_001 | EA-GREGO_00005060  | EA-GREGO_00005061  |
| 2142 | EA-GREGO_001 | EA-GREGO_00005062  | EA-GREGO_00005062  |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 2143 | EA-GREGO_001 | EA-GREGO_00005063 | EA-GREGO_00005064 |
| 2144 | EA-GREGO_001 | EA-GREGO_00005065 | EA-GREGO_00005065 |
| 2145 | EA-GREGO_001 | EA-GREGO_00005066 | EA-GREGO_00005095 |
| 2146 | EA-GREGO_001 | EA-GREGO_00005096 | EA-GREGO_00005096 |
| 2147 | EA-GREGO_001 | EA-GREGO_00005098 | EA-GREGO_00005098 |
| 2148 | EA-GREGO_001 | EA-GREGO_00005099 | EA-GREGO_00005099 |
| 2149 | EA-GREGO_001 | EA-GREGO_00005101 | EA-GREGO_00005101 |
| 2150 | EA-GREGO_001 | EA-GREGO_00005102 | EA-GREGO_00005104 |
| 2151 | EA-GREGO_001 | EA-GREGO_00005105 | EA-GREGO_00005105 |
| 2152 | EA-GREGO_001 | EA-GREGO_00005106 | EA-GREGO_00005106 |
| 2153 | EA-GREGO_001 | EA-GREGO_00005107 | EA-GREGO_00005108 |
| 2154 | EA-GREGO_001 | EA-GREGO_00005109 | EA-GREGO_00005110 |
| 2155 | EA-GREGO_001 | EA-GREGO_00005111 | EA-GREGO_00005111 |
| 2156 | EA-GREGO_001 | EA-GREGO_00005112 | EA-GREGO_00005116 |
| 2157 | EA-GREGO_001 | EA-GREGO_00005117 | EA-GREGO_00005117 |
| 2158 | EA-GREGO_001 | EA-GREGO_00005118 | EA-GREGO_00005119 |
| 2159 | EA-GREGO_001 | EA-GREGO_00005120 | EA-GREGO_00005121 |
| 2160 | EA-GREGO_001 | EA-GREGO_00005122 | EA-GREGO_00005122 |
| 2161 | EA-GREGO_001 | EA-GREGO_00005123 | EA-GREGO_00005127 |
| 2162 | EA-GREGO_001 | EA-GREGO_00005128 | EA-GREGO_00005128 |
| 2163 | EA-GREGO_001 | EA-GREGO_00005129 | EA-GREGO_00005133 |
| 2164 | EA-GREGO_001 | EA-GREGO_00005134 | EA-GREGO_00005134 |
| 2165 | EA-GREGO_001 | EA-GREGO_00005135 | EA-GREGO_00005135 |
| 2166 | EA-GREGO_002 | EA-GREGO_00005186 | EA-GREGO_00005186 |
| 2167 | EA-GREGO_002 | EA-GREGO_00005187 | EA-GREGO_00005219 |
| 2168 | EA-GREGO_002 | EA-GREGO_00005220 | EA-GREGO_00005250 |
| 2169 | EA-GREGO_002 | EA-GREGO_00005251 | EA-GREGO_00005281 |
| 2170 | EA-GREGO_002 | EA-GREGO_00005320 | EA-GREGO_00005320 |
| 2171 | EA-GREGO_002 | EA-GREGO_00005321 | EA-GREGO_00005321 |
| 2172 | EA-GREGO_002 | EA-GREGO_00005322 | EA-GREGO_00005322 |
| 2173 | EA-GREGO_002 | EA-GREGO_00005589 | EA-GREGO_00005589 |
| 2174 | EA-GREGO_002 | EA-GREGO_00005591 | EA-GREGO_00005591 |
| 2175 | EA-GREGO_002 | EA-GREGO_00005592 | EA-GREGO_00005622 |
| 2176 | EA-GREGO_002 | EA-GREGO_00005623 | EA-GREGO_00005651 |
| 2177 | EA-GREGO_002 | EA-GREGO_00005652 | EA-GREGO_00005683 |
| 2178 | EA-GREGO_002 | EA-GREGO_00005684 | EA-GREGO_00005714 |
| 2179 | EA-GREGO_002 | EA-GREGO_00005715 | EA-GREGO_00005719 |
| 2180 | EA-GREGO_002 | EA-GREGO_00005752 | EA-GREGO_00005752 |
| 2181 | EA-GREGO_002 | EA-GREGO_00005753 | EA-GREGO_00005784 |
| 2182 | EA-GREGO_002 | EA-GREGO_00005805 | EA-GREGO_00005805 |
| 2183 | EA-GREGO_002 | EA-GREGO_00005806 | EA-GREGO_00005807 |
| 2184 | EA-GREGO_002 | EA-GREGO_00006086 | EA-GREGO_00006086 |
| 2185 | EA-GREGO_002 | EA-GREGO_00006119 | EA-GREGO_00006119 |
| 2186 | EA-GREGO_002 | EA-GREGO_00006120 | EA-GREGO_00006151 |
| 2187 | EA-GREGO_002 | EA-GREGO_00006284 | EA-GREGO_00006284 |
| 2188 | EA-GREGO_002 | EA-GREGO_00006285 | EA-GREGO_00006315 |
| 2189 | EA-GREGO_002 | EA-GREGO_00006316 | EA-GREGO_00006316 |
| 2190 | EA-GREGO_002 | EA-GREGO_00006317 | EA-GREGO_00006345 |
| 2191 | EA-GREGO_002 | EA-GREGO_00006346 | EA-GREGO_00006346 |
| 2192 | EA-GREGO_002 | EA-GREGO_00006347 | EA-GREGO_00006351 |
| 2193 | EA-GREGO_002 | EA-GREGO_00006352 | EA-GREGO_00006352 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2194 | EA-GREGO_002 | EA-GREGO_00006353  | EA-GREGO_00006385  |
| 2195 | EA-GREGO_002 | EA-GREGO_00006386  | EA-GREGO_00006386  |
| 2196 | EA-GREGO_002 | EA-GREGO_00006387  | EA-GREGO_00006418  |
| 2197 | EA-GREGO_002 | EA-GREGO_00006419  | EA-GREGO_00006419  |
| 2198 | EA-GREGO_002 | EA-GREGO_00006422  | EA-GREGO_00006423  |
| 2199 | EA-GREGO_002 | EA-GREGO_00006428  | EA-GREGO_00006429  |
| 2200 | EA-GREGO_002 | EA-GREGO_00006488  | EA-GREGO_00006488  |
| 2201 | EA-GREGO_002 | EA-GREGO_00006489  | EA-GREGO_00006489  |
| 2202 | EA-GREGO_002 | EA-GREGO_00006490  | EA-GREGO_00006490  |
| 2203 | EA-GREGO_002 | EA-GREGO_00006493  | EA-GREGO_00006493  |
| 2204 | EA-GREGO_002 | EA-GREGO_00006494  | EA-GREGO_00006495  |
| 2205 | EA-GREGO_002 | EA-GREGO_00006529  | EA-GREGO_00006529  |
| 2206 | EA-GREGO_002 | EA-GREGO_00006530  | EA-GREGO_00006560  |
| 2207 | EA-GREGO_002 | EA-GREGO_00006561  | EA-GREGO_00006561  |
| 2208 | EA-GREGO_002 | EA-GREGO_00006562  | EA-GREGO_00006562  |
| 2209 | EA-GREGO_002 | EA-GREGO_00006563  | EA-GREGO_00006565  |
| 2210 | EA-GREGO_002 | EA-GREGO_00006573  | EA-GREGO_00006573  |
| 2211 | EA-GREGO_002 | EA-GREGO_00006574  | EA-GREGO_00006604  |
| 2212 | EA-GREGO_002 | EA-GREGO_00006605  | EA-GREGO_00006605  |
| 2213 | EA-GREGO_002 | EA-GREGO_00006606  | EA-GREGO_00006607  |
| 2214 | EA-GREGO_002 | EA-GREGO_00006608  | EA-GREGO_00006608  |
| 2215 | EA-GREGO_002 | EA-GREGO_00006609  | EA-GREGO_00006609  |
| 2216 | EA-GREGO_002 | EA-GREGO_00006610  | EA-GREGO_00006611  |
| 2217 | EA-GREGO_002 | EA-GREGO_00006612  | EA-GREGO_00006613  |
| 2218 | EA-GREGO_002 | EA-GREGO_00006614  | EA-GREGO_00006614  |
| 2219 | EA-GREGO_003 | EA-GREGO_00006625  | EA-GREGO_00006625  |
| 2220 | EA-GREGO_003 | EA-GREGO_00006626  | EA-GREGO_00006627  |
| 2221 | EA-GREGO_003 | EA-GREGO_00006641  | EA-GREGO_00006641  |
| 2222 | EA-GREGO_003 | EA-GREGO_00006642  | EA-GREGO_00006644  |
| 2223 | EA-GREGO_003 | EA-GREGO_00006645  | EA-GREGO_00006645  |
| 2224 | EA-GREGO_003 | EA-GREGO_00006652  | EA-GREGO_00006652  |
| 2225 | EA-GREGO_003 | EA-GREGO_00006653  | EA-GREGO_00006653  |
| 2226 | EA-GREGO_003 | EA-GREGO_00006654  | EA-GREGO_00006654  |
| 2227 | EA-GREGO_003 | EA-GREGO_00006655  | EA-GREGO_00006655  |
| 2228 | EA-GREGO_003 | EA-GREGO_00006656  | EA-GREGO_00006660  |
| 2229 | EA-GREGO_003 | EA-GREGO_00006661  | EA-GREGO_00006662  |
| 2230 | EA-GREGO_003 | EA-GREGO_00006664  | EA-GREGO_00006666  |
| 2231 | EA-GREGO_003 | EA-GREGO_00006698  | EA-GREGO_00006698  |
| 2232 | EA-GREGO_003 | EA-GREGO_00006699  | EA-GREGO_00006700  |
| 2233 | EA-GREGO_003 | EA-GREGO_00006701  | EA-GREGO_00006701  |
| 2234 | EA-GREGO_003 | EA-GREGO_00006704  | EA-GREGO_00006704  |
| 2235 | EA-GREGO_003 | EA-GREGO_00006705  | EA-GREGO_00006708  |
| 2236 | EA-GREGO_003 | EA-GREGO_00006709  | EA-GREGO_00006709  |
| 2237 | EA-GREGO_003 | EA-GREGO_00006710  | EA-GREGO_00006739  |
| 2238 | EA-GREGO_003 | EA-GREGO_00006740  | EA-GREGO_00006771  |
| 2239 | EA-GREGO_003 | EA-GREGO_00006814  | EA-GREGO_00006814  |
| 2240 | EA-GREGO_003 | EA-GREGO_00006815  | EA-GREGO_00006846  |
| 2241 | EA-GREGO_003 | EA-GREGO_00006859  | EA-GREGO_00006860  |
| 2242 | EA-GREGO_003 | EA-GREGO_00006861  | EA-GREGO_00006861  |
| 2243 | EA-GREGO_003 | EA-GREGO_00006866  | EA-GREGO_00006866  |
| 2244 | EA-GREGO_003 | EA-GREGO_00006867  | EA-GREGO_00006923  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2245 | EA-GREGO_003 | EA-GREGO_00006924  | EA-GREGO_00006924  |
| 2246 | EA-GREGO_003 | EA-GREGO_00006925  | EA-GREGO_00006958  |
| 2247 | EA-GREGO_003 | EA-GREGO_00006959  | EA-GREGO_00006959  |
| 2248 | EA-GREGO_003 | EA-GREGO_00006960  | EA-GREGO_00006985  |
| 2249 | EA-GREGO_003 | EA-GREGO_00006986  | EA-GREGO_00006986  |
| 2250 | EA-GREGO_003 | EA-GREGO_00006987  | EA-GREGO_00007019  |
| 2251 | EA-GREGO_003 | EA-GREGO_00007020  | EA-GREGO_00007054  |
| 2252 | EA-GREGO_003 | EA-GREGO_00007080  | EA-GREGO_00007080  |
| 2253 | EA-GREGO_003 | EA-GREGO_00007081  | EA-GREGO_00007082  |
| 2254 | EA-GREGO_003 | EA-GREGO_00007199  | EA-GREGO_00007199  |
| 2255 | EA-GREGO_003 | EA-GREGO_00007200  | EA-GREGO_00007243  |
| 2256 | EA-GREGO_003 | EA-GREGO_00007247  | EA-GREGO_00007247  |
| 2257 | EA-GREGO_003 | EA-GREGO_00007248  | EA-GREGO_00007291  |
| 2258 | EA-GREGO_003 | EA-GREGO_00007292  | EA-GREGO_00007292  |
| 2259 | EA-GREGO_003 | EA-GREGO_00007293  | EA-GREGO_00007309  |
| 2260 | EA-GREGO_003 | EA-GREGO_00007312  | EA-GREGO_00007312  |
| 2261 | EA-GREGO_003 | EA-GREGO_00007313  | EA-GREGO_00007313  |
| 2262 | EA-GREGO_003 | EA-GREGO_00007314  | EA-GREGO_00007314  |
| 2263 | EA-GREGO_003 | EA-GREGO_00007315  | EA-GREGO_00007345  |
| 2264 | EA-GREGO_003 | EA-GREGO_00007346  | EA-GREGO_00007346  |
| 2265 | EA-GREGO_003 | EA-GREGO_00007347  | EA-GREGO_00007377  |
| 2266 | EA-GREGO_003 | EA-GREGO_00007379  | EA-GREGO_00007380  |
| 2267 | EA-GREGO_003 | EA-GREGO_00007381  | EA-GREGO_00007381  |
| 2268 | EA-GREGO_003 | EA-GREGO_00007393  | EA-GREGO_00007395  |
| 2269 | EA-GREGO_003 | EA-GREGO_00007398  | EA-GREGO_00007398  |
| 2270 | EA-GREGO_003 | EA-GREGO_00007399  | EA-GREGO_00007399  |
| 2271 | EA-GREGO_003 | EA-GREGO_00007406  | EA-GREGO_00007406  |
| 2272 | EA-GREGO_003 | EA-GREGO_00007421  | EA-GREGO_00007423  |
| 2273 | EA-GREGO_003 | EA-GREGO_00007435  | EA-GREGO_00007435  |
| 2274 | EA-GREGO_003 | EA-GREGO_00007438  | EA-GREGO_00007438  |
| 2275 | EA-GREGO_003 | EA-GREGO_00007444  | EA-GREGO_00007446  |
| 2276 | EA-GREGO_003 | EA-GREGO_00007447  | EA-GREGO_00007478  |
| 2277 | EA-GREGO_003 | EA-GREGO_00007483  | EA-GREGO_00007484  |
| 2278 | EA-GREGO_003 | EA-GREGO_00007485  | EA-GREGO_00007486  |
| 2279 | EA-GREGO_003 | EA-GREGO_00007487  | EA-GREGO_00007488  |
| 2280 | EA-GREGO_003 | EA-GREGO_00007500  | EA-GREGO_00007500  |
| 2281 | EA-GREGO_003 | EA-GREGO_00007501  | EA-GREGO_00007528  |
| 2282 | EA-GREGO_003 | EA-GREGO_00007529  | EA-GREGO_00007558  |
| 2283 | EA-GREGO_003 | EA-GREGO_00007559  | EA-GREGO_00007559  |
| 2284 | EA-GREGO_003 | EA-GREGO_00007562  | EA-GREGO_00007562  |
| 2285 | EA-GREGO_003 | EA-GREGO_00007563  | EA-GREGO_00007594  |
| 2286 | EA-GREGO_003 | EA-GREGO_00007595  | EA-GREGO_00007595  |
| 2287 | EA-GREGO_003 | EA-GREGO_00007596  | EA-GREGO_00007652  |
| 2288 | EA-GREGO_003 | EA-GREGO_00007653  | EA-GREGO_00007653  |
| 2289 | EA-GREGO_003 | EA-GREGO_00007654  | EA-GREGO_00007684  |
| 2290 | EA-GREGO_003 | EA-GREGO_00007685  | EA-GREGO_00007685  |
| 2291 | EA-GREGO_003 | EA-GREGO_00007686  | EA-GREGO_00007716  |
| 2292 | EA-GREGO_003 | EA-GREGO_00007717  | EA-GREGO_00007717  |
| 2293 | EA-GREGO_003 | EA-GREGO_00007718  | EA-GREGO_00007734  |
| 2294 | EA-GREGO_003 | EA-GREGO_00007743  | EA-GREGO_00007743  |
| 2295 | EA-GREGO_003 | EA-GREGO_00007748  | EA-GREGO_00007749  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2296 | EA-GREGO_003 | EA-GREGO_00007753  | EA-GREGO_00007753  |
| 2297 | EA-GREGO_003 | EA-GREGO_00007754  | EA-GREGO_00007779  |
| 2298 | EA-GREGO_003 | EA-GREGO_00007782  | EA-GREGO_00007782  |
| 2299 | EA-GREGO_003 | EA-GREGO_00007783  | EA-GREGO_00007826  |
| 2300 | EA-GREGO_003 | EA-GREGO_00007827  | EA-GREGO_00007827  |
| 2301 | EA-GREGO_003 | EA-GREGO_00007828  | EA-GREGO_00007871  |
| 2302 | EA-GREGO_003 | EA-GREGO_00007876  | EA-GREGO_00007876  |
| 2303 | EA-GREGO_003 | EA-GREGO_00007879  | EA-GREGO_00007880  |
| 2304 | EA-GREGO_003 | EA-GREGO_00007881  | EA-GREGO_00007882  |
| 2305 | TB_GREGO_001 | TB_GREGO_00000001  | TB_GREGO_00000002  |
| 2306 | TB_GREGO_001 | TB_GREGO_00000003  | TB_GREGO_00000003  |
| 2307 | TB_GREGO_001 | TB_GREGO_00000004  | TB_GREGO_00000004  |
| 2308 | TB_GREGO_001 | TB_GREGO_00000005  | TB_GREGO_00000007  |
| 2309 | TB_GREGO_001 | TB_GREGO_00000008  | TB_GREGO_00000010  |
| 2310 | TB_GREGO_001 | TB_GREGO_00000011  | TB_GREGO_00000013  |
| 2311 | TB_GREGO_001 | TB_GREGO_00000014  | TB_GREGO_00000016  |
| 2312 | TB_GREGO_001 | TB_GREGO_00000018  | TB_GREGO_00000019  |
| 2313 | TB_GREGO_001 | TB_GREGO_00000020  | TB_GREGO_00000020  |
| 2314 | TB_GREGO_001 | TB_GREGO_00000021  | TB_GREGO_00000055  |
| 2315 | TB_GREGO_001 | TB_GREGO_00000056  | TB_GREGO_00000056  |
| 2316 | TB_GREGO_001 | TB_GREGO_00000057  | TB_GREGO_00000058  |
| 2317 | TB_GREGO_001 | TB_GREGO_00000059  | TB_GREGO_00000062  |
| 2318 | TB_GREGO_001 | TB_GREGO_00000063  | TB_GREGO_00000066  |
| 2319 | TB_GREGO_001 | TB_GREGO_00000067  | TB_GREGO_00000070  |
| 2320 | TB_GREGO_001 | TB_GREGO_00000071  | TB_GREGO_00000071  |
| 2321 | TB_GREGO_001 | TB_GREGO_00000072  | TB_GREGO_00000072  |
| 2322 | TB_GREGO_001 | TB_GREGO_00000073  | TB_GREGO_00000073  |
| 2323 | TB_GREGO_001 | TB_GREGO_00000074  | TB_GREGO_00000075  |
| 2324 | TB_GREGO_001 | TB_GREGO_00000076  | TB_GREGO_00000077  |
| 2325 | TB_GREGO_001 | TB_GREGO_00000078  | TB_GREGO_00000078  |
| 2326 | TB_GREGO_001 | TB_GREGO_00000079  | TB_GREGO_00000080  |
| 2327 | TB_GREGO_001 | TB_GREGO_00000081  | TB_GREGO_00000081  |
| 2328 | TB_GREGO_001 | TB_GREGO_00000082  | TB_GREGO_00000084  |
| 2329 | TB_GREGO_001 | TB_GREGO_00000085  | TB_GREGO_00000085  |
| 2330 | TB_GREGO_001 | TB_GREGO_00000086  | TB_GREGO_00000177  |
| 2331 | TB_GREGO_001 | TB_GREGO_00000178  | TB_GREGO_00000192  |
| 2332 | TB_GREGO_001 | TB_GREGO_00000193  | TB_GREGO_00000194  |
| 2333 | TB_GREGO_001 | TB_GREGO_00000195  | TB_GREGO_00000378  |
| 2334 | TB_GREGO_001 | TB_GREGO_00000379  | TB_GREGO_00000541  |
| 2335 | TB_GREGO_001 | TB_GREGO_00000542  | TB_GREGO_00000803  |
| 2336 | TB_GREGO_001 | TB_GREGO_00000806  | TB_GREGO_00000902  |
| 2337 | TB_GREGO_001 | TB_GREGO_00000903  | TB_GREGO_00000903  |
| 2338 | TB_GREGO_001 | TB_GREGO_00000904  | TB_GREGO_00001093  |
| 2339 | TB_GREGO_001 | TB_GREGO_00001094  | TB_GREGO_00001097  |
| 2340 | TB_GREGO_001 | TB_GREGO_00001098  | TB_GREGO_00001100  |
| 2341 | TB_GREGO_001 | TB_GREGO_00001101  | TB_GREGO_00001102  |
| 2342 | TB_GREGO_001 | TB_GREGO_00001103  | TB_GREGO_00001216  |
| 2343 | TB_GREGO_001 | TB_GREGO_00001217  | TB_GREGO_00001217  |
| 2344 | TB_GREGO_001 | TB_GREGO_00001218  | TB_GREGO_00001250  |
| 2345 | TB_GREGO_001 | TB_GREGO_00001251  | TB_GREGO_00001253  |
| 2346 | TB_GREGO_001 | TB_GREGO_00001254  | TB_GREGO_00001255  |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 89 of 190   Page ID
#:2966
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A             | B                  | C                  |
|------|---------------|--------------------|--------------------|
| 2347 | TB_GREGO_001  | TB_GREGO_00001256  | TB_GREGO_00001369  |
| 2348 | TB_GREGO_001  | TB_GREGO_00001370  | TB_GREGO_00001641  |
| 2349 | TB_GREGO_001  | TB_GREGO_00001642  | TB_GREGO_00001772  |
| 2350 | TB_GREGO_001  | TB_GREGO_00001773  | TB_GREGO_00001774  |
| 2351 | TB_GREGO_001  | TB_GREGO_00001779  | TB_GREGO_00001781  |
| 2352 | TB_GREGO_001  | TB_GREGO_00001782  | TB_GREGO_00001782  |
| 2353 | TB_GREGO_001  | TB_GREGO_00001783  | TB_GREGO_00001783  |
| 2354 | TB_GREGO_001  | TB_GREGO_00001784  | TB_GREGO_00001784  |
| 2355 | TB_GREGO_001  | TB_GREGO_00001785  | TB_GREGO_00001785  |
| 2356 | TB_GREGO_001  | TB_GREGO_00001786  | TB_GREGO_00001786  |
| 2357 | TB_GREGO_001  | TB_GREGO_00001787  | TB_GREGO_00001787  |
| 2358 | TB_GREGO_001  | TB_GREGO_00001788  | TB_GREGO_00001788  |
| 2359 | TB_GREGO_001  | TB_GREGO_00001789  | TB_GREGO_00001789  |
| 2360 | TB_GREGO_001  | TB_GREGO_00001790  | TB_GREGO_00001790  |
| 2361 | TB_GREGO_001  | TB_GREGO_00001791  | TB_GREGO_00001791  |
| 2362 | TB_GREGO_001  | TB_GREGO_00001792  | TB_GREGO_00001792  |
| 2363 | TB_GREGO_001  | TB_GREGO_00001793  | TB_GREGO_00001793  |
| 2364 | TB_GREGO_001  | TB_GREGO_00001794  | TB_GREGO_00001794  |
| 2365 | TB_GREGO_001  | TB_GREGO_00001795  | TB_GREGO_00001795  |
| 2366 | TB_GREGO_001  | TB_GREGO_00001796  | TB_GREGO_00001796  |
| 2367 | TB_GREGO_001  | TB_GREGO_00001797  | TB_GREGO_00001826  |
| 2368 | TB_GREGO_001  | TB_GREGO_00001827  | TB_GREGO_00001857  |
| 2369 | TB_GREGO_001  | TB_GREGO_00001860  | TB_GREGO_00001860  |
| 2370 | TB_GREGO_001  | TB_GREGO_00001861  | TB_GREGO_00001861  |
| 2371 | TB_GREGO_001  | TB_GREGO_00001862  | TB_GREGO_00001862  |
| 2372 | TB_GREGO_001  | TB_GREGO_00001863  | TB_GREGO_00001863  |
| 2373 | TB_GREGO_001  | TB_GREGO_00001864  | TB_GREGO_00001865  |
| 2374 | TB_GREGO_001  | TB_GREGO_00001866  | TB_GREGO_00001867  |
| 2375 | TB_GREGO_001  | TB_GREGO_00001868  | TB_GREGO_00001868  |
| 2376 | TB_GREGO_001  | TB_GREGO_00001869  | TB_GREGO_00001869  |
| 2377 | TB_GREGO_001  | TB_GREGO_00001870  | TB_GREGO_00001871  |
| 2378 | TB_GREGO_001  | TB_GREGO_00001872  | TB_GREGO_00001874  |
| 2379 | TB_GREGO_001  | TB_GREGO_00001875  | TB_GREGO_00001876  |
| 2380 | TB_GREGO_001  | TB_GREGO_00001877  | TB_GREGO_00001877  |
| 2381 | TB_GREGO_001  | TB_GREGO_00001878  | TB_GREGO_00001879  |
| 2382 | TB_GREGO_001  | TB_GREGO_00001880  | TB_GREGO_00001881  |
| 2383 | TB_GREGO_001  | TB_GREGO_00001882  | TB_GREGO_00001883  |
| 2384 | TB_GREGO_001  | TB_GREGO_00001884  | TB_GREGO_00001886  |
| 2385 | TB_GREGO_001  | TB_GREGO_00001887  | TB_GREGO_00001889  |
| 2386 | TB_GREGO_001  | TB_GREGO_00001890  | TB_GREGO_00001893  |
| 2387 | TB_GREGO_001  | TB_GREGO_00001894  | TB_GREGO_00001894  |
| 2388 | TB_GREGO_001  | TB_GREGO_00001895  | TB_GREGO_00001896  |
| 2389 | TB_GREGO_001  | TB_GREGO_00001897  | TB_GREGO_00001897  |
| 2390 | TB_GREGO_001  | TB_GREGO_00001898  | TB_GREGO_00001898  |
| 2391 | TB_GREGO_001  | TB_GREGO_00001899  | TB_GREGO_00001900  |
| 2392 | TB_GREGO_001  | TB_GREGO_00001901  | TB_GREGO_00001901  |
| 2393 | TB_GREGO_001  | TB_GREGO_00001902  | TB_GREGO_00001902  |
| 2394 | TB_GREGO_001  | TB_GREGO_00001903  | TB_GREGO_00001903  |
| 2395 | TB_GREGO_001  | TB_GREGO_00001904  | TB_GREGO_00001905  |
| 2396 | TB_GREGO_001  | TB_GREGO_00001906  | TB_GREGO_00001910  |
| 2397 | TB_GREGO_001  | TB_GREGO_00001911  | TB_GREGO_00001917  |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 2398 | TB_GREGO_001 | TB_GREGO_00001918 | TB_GREGO_00001919 |
| 2399 | TB_GREGO_001 | TB_GREGO_00001920 | TB_GREGO_00001921 |
| 2400 | TB_GREGO_001 | TB_GREGO_00001922 | TB_GREGO_00001925 |
| 2401 | TB_GREGO_001 | TB_GREGO_00001935 | TB_GREGO_00001935 |
| 2402 | TB_GREGO_001 | TB_GREGO_00001936 | TB_GREGO_00001936 |
| 2403 | TB_GREGO_001 | TB_GREGO_00001937 | TB_GREGO_00001937 |
| 2404 | TB_GREGO_001 | TB_GREGO_00001938 | TB_GREGO_00001938 |
| 2405 | TB_GREGO_001 | TB_GREGO_00001939 | TB_GREGO_00001939 |
| 2406 | TB_GREGO_001 | TB_GREGO_00001952 | TB_GREGO_00001952 |
| 2407 | TB_GREGO_001 | TB_GREGO_00001953 | TB_GREGO_00001953 |
| 2408 | TB_GREGO_001 | TB_GREGO_00001954 | TB_GREGO_00001955 |
| 2409 | TB_GREGO_001 | TB_GREGO_00001956 | TB_GREGO_00001957 |
| 2410 | TB_GREGO_001 | TB_GREGO_00001958 | TB_GREGO_00001958 |
| 2411 | TB_GREGO_001 | TB_GREGO_00001959 | TB_GREGO_00001960 |
| 2412 | TB_GREGO_001 | TB_GREGO_00001961 | TB_GREGO_00001961 |
| 2413 | TB_GREGO_001 | TB_GREGO_00001964 | TB_GREGO_00001964 |
| 2414 | TB_GREGO_001 | TB_GREGO_00001965 | TB_GREGO_00001970 |
| 2415 | TB_GREGO_001 | TB_GREGO_00002177 | TB_GREGO_00002178 |
| 2416 | TB_GREGO_001 | TB_GREGO_00002179 | TB_GREGO_00002179 |
| 2417 | TB_GREGO_001 | TB_GREGO_00002180 | TB_GREGO_00002182 |
| 2418 | TB_GREGO_001 | TB_GREGO_00002183 | TB_GREGO_00002183 |
| 2419 | TB_GREGO_001 | TB_GREGO_00002184 | TB_GREGO_00002185 |
| 2420 | TB_GREGO_001 | TB_GREGO_00002186 | TB_GREGO_00002186 |
| 2421 | TB_GREGO_001 | TB_GREGO_00002187 | TB_GREGO_00002189 |
| 2422 | TB_GREGO_001 | TB_GREGO_00002190 | TB_GREGO_00002191 |
| 2423 | TB_GREGO_001 | TB_GREGO_00002192 | TB_GREGO_00002193 |
| 2424 | TB_GREGO_001 | TB_GREGO_00002194 | TB_GREGO_00002195 |
| 2425 | TB_GREGO_001 | TB_GREGO_00002196 | TB_GREGO_00002197 |
| 2426 | TB_GREGO_001 | TB_GREGO_00002198 | TB_GREGO_00002199 |
| 2427 | TB_GREGO_001 | TB_GREGO_00002200 | TB_GREGO_00002201 |
| 2428 | TB_GREGO_001 | TB_GREGO_00002208 | TB_GREGO_00002208 |
| 2429 | TB_GREGO_001 | TB_GREGO_00002209 | TB_GREGO_00002209 |
| 2430 | TB_GREGO_001 | TB_GREGO_00002210 | TB_GREGO_00002212 |
| 2431 | TB_GREGO_001 | TB_GREGO_00002214 | TB_GREGO_00002216 |
| 2432 | TB_GREGO_001 | TB_GREGO_00002217 | TB_GREGO_00002219 |
| 2433 | TB_GREGO_001 | TB_GREGO_00002220 | TB_GREGO_00002220 |
| 2434 | TB_GREGO_001 | TB_GREGO_00002221 | TB_GREGO_00002221 |
| 2435 | TB_GREGO_001 | TB_GREGO_00002222 | TB_GREGO_00002222 |
| 2436 | TB_GREGO_001 | TB_GREGO_00002223 | TB_GREGO_00002223 |
| 2437 | TB_GREGO_001 | TB_GREGO_00002224 | TB_GREGO_00002224 |
| 2438 | TB_GREGO_001 | TB_GREGO_00002228 | TB_GREGO_00002228 |
| 2439 | TB_GREGO_001 | TB_GREGO_00002229 | TB_GREGO_00002231 |
| 2440 | TB_GREGO_001 | TB_GREGO_00002232 | TB_GREGO_00002232 |
| 2441 | TB_GREGO_001 | TB_GREGO_00002233 | TB_GREGO_00002237 |
| 2442 | TB_GREGO_001 | TB_GREGO_00002238 | TB_GREGO_00002238 |
| 2443 | TB_GREGO_001 | TB_GREGO_00002239 | TB_GREGO_00002243 |
| 2444 | TB_GREGO_001 | TB_GREGO_00002244 | TB_GREGO_00002244 |
| 2445 | TB_GREGO_001 | TB_GREGO_00002245 | TB_GREGO_00002249 |
| 2446 | TB_GREGO_001 | TB_GREGO_00002250 | TB_GREGO_00002250 |
| 2447 | TB_GREGO_001 | TB_GREGO_00002254 | TB_GREGO_00002254 |
| 2448 | TB_GREGO_001 | TB_GREGO_00002255 | TB_GREGO_00002255 |

| | A | B | C |
|---|---|---|---|
| 2449 | TB_GREGO_001 | TB_GREGO_00002256 | TB_GREGO_00002256 |
| 2450 | TB_GREGO_001 | TB_GREGO_00002257 | TB_GREGO_00002261 |
| 2451 | TB_GREGO_001 | TB_GREGO_00002262 | TB_GREGO_00002262 |
| 2452 | TB_GREGO_001 | TB_GREGO_00002263 | TB_GREGO_00002263 |
| 2453 | TB_GREGO_001 | TB_GREGO_00002264 | TB_GREGO_00002266 |
| 2454 | TB_GREGO_001 | TB_GREGO_00002267 | TB_GREGO_00002268 |
| 2455 | TB_GREGO_001 | TB_GREGO_00002269 | TB_GREGO_00002269 |
| 2456 | TB_GREGO_001 | TB_GREGO_00002270 | TB_GREGO_00002274 |
| 2457 | TB_GREGO_001 | TB_GREGO_00002275 | TB_GREGO_00002275 |
| 2458 | TB_GREGO_001 | TB_GREGO_00002276 | TB_GREGO_00002276 |
| 2459 | TB_GREGO_001 | TB_GREGO_00002277 | TB_GREGO_00002277 |
| 2460 | TB_GREGO_001 | TB_GREGO_00002278 | TB_GREGO_00002278 |
| 2461 | TB_GREGO_001 | TB_GREGO_00002279 | TB_GREGO_00002279 |
| 2462 | TB_GREGO_001 | TB_GREGO_00002280 | TB_GREGO_00002280 |
| 2463 | TB_GREGO_001 | TB_GREGO_00002281 | TB_GREGO_00002285 |
| 2464 | TB_GREGO_001 | TB_GREGO_00002286 | TB_GREGO_00002286 |
| 2465 | TB_GREGO_001 | TB_GREGO_00002287 | TB_GREGO_00002288 |
| 2466 | TB_GREGO_001 | TB_GREGO_00002304 | TB_GREGO_00002304 |
| 2467 | TB_GREGO_001 | TB_GREGO_00002305 | TB_GREGO_00002308 |
| 2468 | TB_GREGO_001 | TB_GREGO_00002309 | TB_GREGO_00002309 |
| 2469 | TB_GREGO_001 | TB_GREGO_00002313 | TB_GREGO_00002313 |
| 2470 | TB_GREGO_001 | TB_GREGO_00002314 | TB_GREGO_00002341 |
| 2471 | TB_GREGO_001 | TB_GREGO_00002342 | TB_GREGO_00002371 |
| 2472 | TB_GREGO_001 | TB_GREGO_00002372 | TB_GREGO_00002372 |
| 2473 | TB_GREGO_001 | TB_GREGO_00002373 | TB_GREGO_00002373 |
| 2474 | TB_GREGO_001 | TB_GREGO_00002374 | TB_GREGO_00002404 |
| 2475 | TB_GREGO_001 | TB_GREGO_00002405 | TB_GREGO_00002405 |
| 2476 | TB_GREGO_001 | TB_GREGO_00002406 | TB_GREGO_00002436 |
| 2477 | TB_GREGO_001 | TB_GREGO_00002437 | TB_GREGO_00002437 |
| 2478 | TB_GREGO_001 | TB_GREGO_00002438 | TB_GREGO_00002466 |
| 2479 | TB_GREGO_001 | TB_GREGO_00002467 | TB_GREGO_00002467 |
| 2480 | TB_GREGO_001 | TB_GREGO_00002468 | TB_GREGO_00002496 |
| 2481 | TB_GREGO_001 | TB_GREGO_00002497 | TB_GREGO_00002497 |
| 2482 | TB_GREGO_001 | TB_GREGO_00002501 | TB_GREGO_00002501 |
| 2483 | TB_GREGO_001 | TB_GREGO_00002502 | TB_GREGO_00002532 |
| 2484 | TB_GREGO_001 | TB_GREGO_00002533 | TB_GREGO_00002534 |
| 2485 | TB_GREGO_001 | TB_GREGO_00002535 | TB_GREGO_00002537 |
| 2486 | TB_GREGO_001 | TB_GREGO_00002538 | TB_GREGO_00002538 |
| 2487 | TB_GREGO_001 | TB_GREGO_00002539 | TB_GREGO_00002570 |
| 2488 | TB_GREGO_001 | TB_GREGO_00002571 | TB_GREGO_00002572 |
| 2489 | TB_GREGO_001 | TB_GREGO_00002573 | TB_GREGO_00002574 |
| 2490 | TB_GREGO_001 | TB_GREGO_00002581 | TB_GREGO_00002581 |
| 2491 | TB_GREGO_001 | TB_GREGO_00002582 | TB_GREGO_00002584 |
| 2492 | TB_GREGO_001 | TB_GREGO_00002585 | TB_GREGO_00002588 |
| 2493 | TB_GREGO_001 | TB_GREGO_00002600 | TB_GREGO_00002604 |
| 2494 | TB_GREGO_001 | TB_GREGO_00002610 | TB_GREGO_00002614 |
| 2495 | TB_GREGO_001 | TB_GREGO_00002615 | TB_GREGO_00002616 |
| 2496 | TB_GREGO_001 | TB_GREGO_00002619 | TB_GREGO_00002619 |
| 2497 | TB_GREGO_001 | TB_GREGO_00002620 | TB_GREGO_00002652 |
| 2498 | TB_GREGO_001 | TB_GREGO_00002653 | TB_GREGO_00002653 |
| 2499 | TB_GREGO_001 | TB_GREGO_00002654 | TB_GREGO_00002655 |

| | A | B | C |
|---|---|---|---|
| 2500 | TB_GREGO_001 | TB_GREGO_00002656 | TB_GREGO_00002657 |
| 2501 | TB_GREGO_001 | TB_GREGO_00002658 | TB_GREGO_00002660 |
| 2502 | TB_GREGO_001 | TB_GREGO_00002661 | TB_GREGO_00002663 |
| 2503 | TB_GREGO_001 | TB_GREGO_00002664 | TB_GREGO_00002667 |
| 2504 | TB_GREGO_001 | TB_GREGO_00002673 | TB_GREGO_00002676 |
| 2505 | TB_GREGO_001 | TB_GREGO_00002679 | TB_GREGO_00002679 |
| 2506 | TB_GREGO_001 | TB_GREGO_00002680 | TB_GREGO_00002681 |
| 2507 | TB_GREGO_001 | TB_GREGO_00002682 | TB_GREGO_00002683 |
| 2508 | TB_GREGO_001 | TB_GREGO_00002688 | TB_GREGO_00002688 |
| 2509 | TB_GREGO_001 | TB_GREGO_00002689 | TB_GREGO_00002689 |
| 2510 | TB_GREGO_001 | TB_GREGO_00002697 | TB_GREGO_00002697 |
| 2511 | TB_GREGO_001 | TB_GREGO_00002711 | TB_GREGO_00002711 |
| 2512 | TB_GREGO_001 | TB_GREGO_00002712 | TB_GREGO_00002712 |
| 2513 | TB_GREGO_001 | TB_GREGO_00002715 | TB_GREGO_00002715 |
| 2514 | TB_GREGO_001 | TB_GREGO_00002718 | TB_GREGO_00002719 |
| 2515 | TB_GREGO_001 | TB_GREGO_00002722 | TB_GREGO_00002722 |
| 2516 | TB_GREGO_001 | TB_GREGO_00002723 | TB_GREGO_00002723 |
| 2517 | TB_GREGO_001 | TB_GREGO_00002724 | TB_GREGO_00002724 |
| 2518 | TB_GREGO_001 | TB_GREGO_00002736 | TB_GREGO_00002736 |
| 2519 | TB_GREGO_001 | TB_GREGO_00002737 | TB_GREGO_00002738 |
| 2520 | TB_GREGO_001 | TB_GREGO_00002744 | TB_GREGO_00002744 |
| 2521 | TB_GREGO_001 | TB_GREGO_00002745 | TB_GREGO_00002745 |
| 2522 | TB_GREGO_001 | TB_GREGO_00002746 | TB_GREGO_00002746 |
| 2523 | TB_GREGO_001 | TB_GREGO_00002747 | TB_GREGO_00002748 |
| 2524 | TB_GREGO_001 | TB_GREGO_00002749 | TB_GREGO_00002750 |
| 2525 | TB_GREGO_001 | TB_GREGO_00002751 | TB_GREGO_00002752 |
| 2526 | TB_GREGO_001 | TB_GREGO_00002779 | TB_GREGO_00002779 |
| 2527 | TB_GREGO_001 | TB_GREGO_00002780 | TB_GREGO_00002780 |
| 2528 | TB_GREGO_001 | TB_GREGO_00002781 | TB_GREGO_00002781 |
| 2529 | TB_GREGO_001 | TB_GREGO_00002782 | TB_GREGO_00002782 |
| 2530 | TB_GREGO_001 | TB_GREGO_00002787 | TB_GREGO_00002787 |
| 2531 | TB_GREGO_001 | TB_GREGO_00002788 | TB_GREGO_00002788 |
| 2532 | TB_GREGO_001 | TB_GREGO_00002789 | TB_GREGO_00002789 |
| 2533 | TB_GREGO_001 | TB_GREGO_00002790 | TB_GREGO_00002790 |
| 2534 | TB_GREGO_001 | TB_GREGO_00002791 | TB_GREGO_00002791 |
| 2535 | TB_GREGO_001 | TB_GREGO_00002792 | TB_GREGO_00002792 |
| 2536 | TB_GREGO_001 | TB_GREGO_00002793 | TB_GREGO_00002793 |
| 2537 | TB_GREGO_001 | TB_GREGO_00002794 | TB_GREGO_00002794 |
| 2538 | TB_GREGO_001 | TB_GREGO_00002799 | TB_GREGO_00002799 |
| 2539 | TB_GREGO_001 | TB_GREGO_00002800 | TB_GREGO_00002800 |
| 2540 | TB_GREGO_001 | TB_GREGO_00002801 | TB_GREGO_00002802 |
| 2541 | TB_GREGO_001 | TB_GREGO_00002803 | TB_GREGO_00002804 |
| 2542 | TB_GREGO_001 | TB_GREGO_00002805 | TB_GREGO_00002806 |
| 2543 | TB_GREGO_001 | TB_GREGO_00002807 | TB_GREGO_00002809 |
| 2544 | TB_GREGO_001 | TB_GREGO_00002810 | TB_GREGO_00002813 |
| 2545 | TB_GREGO_001 | TB_GREGO_00002814 | TB_GREGO_00002814 |
| 2546 | TB_GREGO_001 | TB_GREGO_00002815 | TB_GREGO_00002817 |
| 2547 | TB_GREGO_001 | TB_GREGO_00002818 | TB_GREGO_00002819 |
| 2548 | TB_GREGO_001 | TB_GREGO_00002820 | TB_GREGO_00002821 |
| 2549 | TB_GREGO_001 | TB_GREGO_00002822 | TB_GREGO_00002823 |
| 2550 | TB_GREGO_001 | TB_GREGO_00002824 | TB_GREGO_00002824 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 93 of 190   Page ID
#:2853
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 2551 | TB_GREGO_001 | TB_GREGO_00002825 | TB_GREGO_00002825 |
| 2552 | TB_GREGO_001 | TB_GREGO_00002826 | TB_GREGO_00002827 |
| 2553 | TB_GREGO_001 | TB_GREGO_00002828 | TB_GREGO_00002829 |
| 2554 | TB_GREGO_001 | TB_GREGO_00002832 | TB_GREGO_00002832 |
| 2555 | TB_GREGO_001 | TB_GREGO_00002833 | TB_GREGO_00002833 |
| 2556 | TB_GREGO_001 | TB_GREGO_00002834 | TB_GREGO_00002835 |
| 2557 | TB_GREGO_001 | TB_GREGO_00002836 | TB_GREGO_00002837 |
| 2558 | TB_GREGO_001 | TB_GREGO_00002838 | TB_GREGO_00002838 |
| 2559 | TB_GREGO_001 | TB_GREGO_00002839 | TB_GREGO_00002868 |
| 2560 | TB_GREGO_001 | TB_GREGO_00002869 | TB_GREGO_00002870 |
| 2561 | TB_GREGO_001 | TB_GREGO_00002871 | TB_GREGO_00002871 |
| 2562 | TB_GREGO_001 | TB_GREGO_00002872 | TB_GREGO_00002873 |
| 2563 | TB_GREGO_001 | TB_GREGO_00002874 | TB_GREGO_00002874 |
| 2564 | TB_GREGO_001 | TB_GREGO_00002875 | TB_GREGO_00002875 |
| 2565 | TB_GREGO_001 | TB_GREGO_00002876 | TB_GREGO_00002907 |
| 2566 | TB_GREGO_001 | TB_GREGO_00002908 | TB_GREGO_00002908 |
| 2567 | TB_GREGO_001 | TB_GREGO_00002909 | TB_GREGO_00002911 |
| 2568 | TB_GREGO_001 | TB_GREGO_00002912 | TB_GREGO_00002912 |
| 2569 | TB_GREGO_001 | TB_GREGO_00002913 | TB_GREGO_00002913 |
| 2570 | TB_GREGO_001 | TB_GREGO_00002918 | TB_GREGO_00002918 |
| 2571 | TB_GREGO_001 | TB_GREGO_00002919 | TB_GREGO_00002922 |
| 2572 | TB_GREGO_001 | TB_GREGO_00002925 | TB_GREGO_00002925 |
| 2573 | TB_GREGO_001 | TB_GREGO_00002926 | TB_GREGO_00002930 |
| 2574 | TB_GREGO_001 | TB_GREGO_00002931 | TB_GREGO_00002931 |
| 2575 | TB_GREGO_001 | TB_GREGO_00002932 | TB_GREGO_00002933 |
| 2576 | TB_GREGO_001 | TB_GREGO_00002935 | TB_GREGO_00002935 |
| 2577 | TB_GREGO_001 | TB_GREGO_00002938 | TB_GREGO_00002938 |
| 2578 | TB_GREGO_001 | TB_GREGO_00002939 | TB_GREGO_00002969 |
| 2579 | TB_GREGO_001 | TB_GREGO_00002970 | TB_GREGO_00003001 |
| 2580 | TB_GREGO_001 | TB_GREGO_00003002 | TB_GREGO_00003032 |
| 2581 | TB_GREGO_001 | TB_GREGO_00003033 | TB_GREGO_00003061 |
| 2582 | TB_GREGO_001 | TB_GREGO_00003062 | TB_GREGO_00003066 |
| 2583 | TB_GREGO_001 | TB_GREGO_00003084 | TB_GREGO_00003084 |
| 2584 | TB_GREGO_001 | TB_GREGO_00003085 | TB_GREGO_00003115 |
| 2585 | TB_GREGO_001 | TB_GREGO_00003116 | TB_GREGO_00003147 |
| 2586 | TB_GREGO_001 | TB_GREGO_00003148 | TB_GREGO_00003149 |
| 2587 | TB_GREGO_001 | TB_GREGO_00003150 | TB_GREGO_00003151 |
| 2588 | TB_GREGO_001 | TB_GREGO_00003152 | TB_GREGO_00003152 |
| 2589 | TB_GREGO_001 | TB_GREGO_00003153 | TB_GREGO_00003184 |
| 2590 | TB_GREGO_001 | TB_GREGO_00003185 | TB_GREGO_00003217 |
| 2591 | TB_GREGO_001 | TB_GREGO_00003218 | TB_GREGO_00003250 |
| 2592 | TB_GREGO_001 | TB_GREGO_00003251 | TB_GREGO_00003282 |
| 2593 | TB_GREGO_001 | TB_GREGO_00003283 | TB_GREGO_00003283 |
| 2594 | TB_GREGO_001 | TB_GREGO_00003285 | TB_GREGO_00003285 |
| 2595 | TB_GREGO_001 | TB_GREGO_00003286 | TB_GREGO_00003286 |
| 2596 | TB_GREGO_001 | TB_GREGO_00003287 | TB_GREGO_00003318 |
| 2597 | TB_GREGO_001 | TB_GREGO_00003319 | TB_GREGO_00003349 |
| 2598 | TB_GREGO_001 | TB_GREGO_00003350 | TB_GREGO_00003350 |
| 2599 | TB_GREGO_001 | TB_GREGO_00003351 | TB_GREGO_00003383 |
| 2600 | TB_GREGO_001 | TB_GREGO_00003384 | TB_GREGO_00003384 |
| 2601 | TB_GREGO_001 | TB_GREGO_00003385 | TB_GREGO_00003386 |

| | A | B | C |
|---|---|---|---|
| 2602 | TB_GREGO_001 | TB_GREGO_00003389 | TB_GREGO_00003390 |
| 2603 | TB_GREGO_001 | TB_GREGO_00003394 | TB_GREGO_00003394 |
| 2604 | TB_GREGO_001 | TB_GREGO_00003402 | TB_GREGO_00003402 |
| 2605 | TB_GREGO_001 | TB_GREGO_00003403 | TB_GREGO_00003403 |
| 2606 | TB_GREGO_001 | TB_GREGO_00003404 | TB_GREGO_00003405 |
| 2607 | TB_GREGO_001 | TB_GREGO_00003406 | TB_GREGO_00003406 |
| 2608 | TB_GREGO_001 | TB_GREGO_00003407 | TB_GREGO_00003407 |
| 2609 | TB_GREGO_001 | TB_GREGO_00003408 | TB_GREGO_00003408 |
| 2610 | TB_GREGO_001 | TB_GREGO_00003409 | TB_GREGO_00003409 |
| 2611 | TB_GREGO_001 | TB_GREGO_00003410 | TB_GREGO_00003410 |
| 2612 | TB_GREGO_001 | TB_GREGO_00003411 | TB_GREGO_00003412 |
| 2613 | TB_GREGO_001 | TB_GREGO_00003413 | TB_GREGO_00003414 |
| 2614 | TB_GREGO_001 | TB_GREGO_00003415 | TB_GREGO_00003415 |
| 2615 | TB_GREGO_001 | TB_GREGO_00003482 | TB_GREGO_00003482 |
| 2616 | TB_GREGO_001 | TB_GREGO_00003483 | TB_GREGO_00003514 |
| 2617 | TB_GREGO_001 | TB_GREGO_00003515 | TB_GREGO_00003515 |
| 2618 | TB_GREGO_001 | TB_GREGO_00003516 | TB_GREGO_00003516 |
| 2619 | TB_GREGO_001 | TB_GREGO_00003517 | TB_GREGO_00003517 |
| 2620 | TB_GREGO_001 | TB_GREGO_00003518 | TB_GREGO_00003518 |
| 2621 | TB_GREGO_001 | TB_GREGO_00003519 | TB_GREGO_00003519 |
| 2622 | TB_GREGO_001 | TB_GREGO_00003522 | TB_GREGO_00003522 |
| 2623 | TB_GREGO_001 | TB_GREGO_00003523 | TB_GREGO_00003523 |
| 2624 | TB_GREGO_001 | TB_GREGO_00003524 | TB_GREGO_00003525 |
| 2625 | TB_GREGO_001 | TB_GREGO_00003526 | TB_GREGO_00003526 |
| 2626 | TB_GREGO_001 | TB_GREGO_00003527 | TB_GREGO_00003528 |
| 2627 | TB_GREGO_001 | TB_GREGO_00003529 | TB_GREGO_00003530 |
| 2628 | TB_GREGO_001 | TB_GREGO_00003531 | TB_GREGO_00003560 |
| 2629 | TB_GREGO_001 | TB_GREGO_00003561 | TB_GREGO_00003561 |
| 2630 | TB_GREGO_001 | TB_GREGO_00003564 | TB_GREGO_00003565 |
| 2631 | TB_GREGO_001 | TB_GREGO_00003566 | TB_GREGO_00003567 |
| 2632 | TB_GREGO_001 | TB_GREGO_00003573 | TB_GREGO_00003573 |
| 2633 | TB_GREGO_001 | TB_GREGO_00003574 | TB_GREGO_00003575 |
| 2634 | TB_GREGO_001 | TB_GREGO_00003576 | TB_GREGO_00003576 |
| 2635 | TB_GREGO_001 | TB_GREGO_00003577 | TB_GREGO_00003577 |
| 2636 | TB_GREGO_001 | TB_GREGO_00003578 | TB_GREGO_00003578 |
| 2637 | TB_GREGO_001 | TB_GREGO_00003579 | TB_GREGO_00003580 |
| 2638 | TB_GREGO_001 | TB_GREGO_00003581 | TB_GREGO_00003582 |
| 2639 | TB_GREGO_001 | TB_GREGO_00003583 | TB_GREGO_00003584 |
| 2640 | TB_GREGO_001 | TB_GREGO_00003585 | TB_GREGO_00003586 |
| 2641 | TB_GREGO_001 | TB_GREGO_00003587 | TB_GREGO_00003589 |
| 2642 | TB_GREGO_001 | TB_GREGO_00003592 | TB_GREGO_00003592 |
| 2643 | TB_GREGO_001 | TB_GREGO_00003593 | TB_GREGO_00003593 |
| 2644 | TB_GREGO_001 | TB_GREGO_00003594 | TB_GREGO_00003594 |
| 2645 | TB_GREGO_001 | TB_GREGO_00003595 | TB_GREGO_00003595 |
| 2646 | TB_GREGO_001 | TB_GREGO_00003596 | TB_GREGO_00003597 |
| 2647 | TB_GREGO_001 | TB_GREGO_00003598 | TB_GREGO_00003598 |
| 2648 | TB_GREGO_001 | TB_GREGO_00003599 | TB_GREGO_00003599 |
| 2649 | TB_GREGO_001 | TB_GREGO_00003600 | TB_GREGO_00003601 |
| 2650 | TB_GREGO_001 | TB_GREGO_00003606 | TB_GREGO_00003606 |
| 2651 | TB_GREGO_001 | TB_GREGO_00003607 | TB_GREGO_00003607 |
| 2652 | TB_GREGO_001 | TB_GREGO_00003608 | TB_GREGO_00003608 |

| | A | B | C |
|---|---|---|---|
| 2653 | TB_GREGO_001 | TB_GREGO_00003609 | TB_GREGO_00003609 |
| 2654 | TB_GREGO_001 | TB_GREGO_00003610 | TB_GREGO_00003610 |
| 2655 | TB_GREGO_001 | TB_GREGO_00003611 | TB_GREGO_00003611 |
| 2656 | TB_GREGO_001 | TB_GREGO_00003612 | TB_GREGO_00003614 |
| 2657 | TB_GREGO_001 | TB_GREGO_00003615 | TB_GREGO_00003615 |
| 2658 | TB_GREGO_001 | TB_GREGO_00003616 | TB_GREGO_00003616 |
| 2659 | TB_GREGO_001 | TB_GREGO_00003617 | TB_GREGO_00003617 |
| 2660 | TB_GREGO_001 | TB_GREGO_00003618 | TB_GREGO_00003619 |
| 2661 | TB_GREGO_001 | TB_GREGO_00003620 | TB_GREGO_00003621 |
| 2662 | TB_GREGO_001 | TB_GREGO_00003622 | TB_GREGO_00003623 |
| 2663 | TB_GREGO_001 | TB_GREGO_00003624 | TB_GREGO_00003625 |
| 2664 | TB_GREGO_001 | TB_GREGO_00003626 | TB_GREGO_00003626 |
| 2665 | TB_GREGO_001 | TB_GREGO_00003627 | TB_GREGO_00003627 |
| 2666 | TB_GREGO_001 | TB_GREGO_00003628 | TB_GREGO_00003628 |
| 2667 | TB_GREGO_001 | TB_GREGO_00003629 | TB_GREGO_00003629 |
| 2668 | TB_GREGO_001 | TB_GREGO_00003630 | TB_GREGO_00003632 |
| 2669 | TB_GREGO_001 | TB_GREGO_00003633 | TB_GREGO_00003633 |
| 2670 | TB_GREGO_001 | TB_GREGO_00003634 | TB_GREGO_00003634 |
| 2671 | TB_GREGO_001 | TB_GREGO_00003635 | TB_GREGO_00003637 |
| 2672 | TB_GREGO_001 | TB_GREGO_00003638 | TB_GREGO_00003640 |
| 2673 | TB_GREGO_001 | TB_GREGO_00003641 | TB_GREGO_00003644 |
| 2674 | TB_GREGO_001 | TB_GREGO_00003645 | TB_GREGO_00003648 |
| 2675 | TB_GREGO_001 | TB_GREGO_00003650 | TB_GREGO_00003650 |
| 2676 | TB_GREGO_001 | TB_GREGO_00003651 | TB_GREGO_00003651 |
| 2677 | TB_GREGO_001 | TB_GREGO_00003652 | TB_GREGO_00003652 |
| 2678 | TB_GREGO_001 | TB_GREGO_00003656 | TB_GREGO_00003656 |
| 2679 | TB_GREGO_001 | TB_GREGO_00003657 | TB_GREGO_00003659 |
| 2680 | TB_GREGO_001 | TB_GREGO_00003660 | TB_GREGO_00003660 |
| 2681 | TB_GREGO_001 | TB_GREGO_00003672 | TB_GREGO_00003672 |
| 2682 | TB_GREGO_001 | TB_GREGO_00003677 | TB_GREGO_00003677 |
| 2683 | TB_GREGO_001 | TB_GREGO_00003678 | TB_GREGO_00003679 |
| 2684 | TB_GREGO_001 | TB_GREGO_00003696 | TB_GREGO_00003696 |
| 2685 | TB_GREGO_001 | TB_GREGO_00003697 | TB_GREGO_00003698 |
| 2686 | TB_GREGO_001 | TB_GREGO_00003707 | TB_GREGO_00003707 |
| 2687 | TB_GREGO_001 | TB_GREGO_00003708 | TB_GREGO_00003708 |
| 2688 | TB_GREGO_001 | TB_GREGO_00003719 | TB_GREGO_00003719 |
| 2689 | TB_GREGO_001 | TB_GREGO_00003720 | TB_GREGO_00003721 |
| 2690 | TB_GREGO_001 | TB_GREGO_00003722 | TB_GREGO_00003723 |
| 2691 | TB_GREGO_001 | TB_GREGO_00003729 | TB_GREGO_00003729 |
| 2692 | TB_GREGO_001 | TB_GREGO_00003730 | TB_GREGO_00003731 |
| 2693 | TB_GREGO_001 | TB_GREGO_00003732 | TB_GREGO_00003733 |
| 2694 | TB_GREGO_001 | TB_GREGO_00003734 | TB_GREGO_00003736 |
| 2695 | TB_GREGO_001 | TB_GREGO_00003737 | TB_GREGO_00003739 |
| 2696 | TB_GREGO_001 | TB_GREGO_00003740 | TB_GREGO_00003740 |
| 2697 | TB_GREGO_001 | TB_GREGO_00003741 | TB_GREGO_00003742 |
| 2698 | TB_GREGO_001 | TB_GREGO_00003745 | TB_GREGO_00003745 |
| 2699 | TB_GREGO_001 | TB_GREGO_00003746 | TB_GREGO_00003746 |
| 2700 | TB_GREGO_001 | TB_GREGO_00003754 | TB_GREGO_00003755 |
| 2701 | TB_GREGO_001 | TB_GREGO_00003756 | TB_GREGO_00003757 |
| 2702 | TB_GREGO_001 | TB_GREGO_00003758 | TB_GREGO_00003761 |
| 2703 | TB_GREGO_001 | TB_GREGO_00003766 | TB_GREGO_00003767 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 96 of 190   Page ID
#:2223
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2704 | TB_GREGO_001 | TB_GREGO_00003768 | TB_GREGO_00003769 |
| 2705 | TB_GREGO_001 | TB_GREGO_00003770 | TB_GREGO_00003770 |
| 2706 | TB_GREGO_001 | TB_GREGO_00003773 | TB_GREGO_00003774 |
| 2707 | TB_GREGO_001 | TB_GREGO_00003775 | TB_GREGO_00003776 |
| 2708 | TB_GREGO_001 | TB_GREGO_00003777 | TB_GREGO_00003777 |
| 2709 | TB_GREGO_001 | TB_GREGO_00003791 | TB_GREGO_00003792 |
| 2710 | TB_GREGO_001 | TB_GREGO_00003793 | TB_GREGO_00003794 |
| 2711 | TB_GREGO_001 | TB_GREGO_00003795 | TB_GREGO_00003796 |
| 2712 | TB_GREGO_001 | TB_GREGO_00003797 | TB_GREGO_00003799 |
| 2713 | TB_GREGO_001 | TB_GREGO_00003800 | TB_GREGO_00003803 |
| 2714 | TB_GREGO_001 | TB_GREGO_00003804 | TB_GREGO_00003807 |
| 2715 | TB_GREGO_001 | TB_GREGO_00003838 | TB_GREGO_00003838 |
| 2716 | TB_GREGO_001 | TB_GREGO_00003855 | TB_GREGO_00003855 |
| 2717 | TB_GREGO_001 | TB_GREGO_00003856 | TB_GREGO_00003856 |
| 2718 | TB_GREGO_001 | TB_GREGO_00003863 | TB_GREGO_00003866 |
| 2719 | TB_GREGO_001 | TB_GREGO_00003889 | TB_GREGO_00003890 |
| 2720 | TB_GREGO_001 | TB_GREGO_00003891 | TB_GREGO_00003892 |
| 2721 | TB_GREGO_001 | TB_GREGO_00003903 | TB_GREGO_00003904 |
| 2722 | TB_GREGO_001 | TB_GREGO_00003905 | TB_GREGO_00003906 |
| 2723 | TB_GREGO_001 | TB_GREGO_00003907 | TB_GREGO_00003907 |
| 2724 | TB_GREGO_001 | TB_GREGO_00003908 | TB_GREGO_00003908 |
| 2725 | TB_GREGO_001 | TB_GREGO_00003909 | TB_GREGO_00003910 |
| 2726 | TB_GREGO_001 | TB_GREGO_00003911 | TB_GREGO_00003911 |
| 2727 | TB_GREGO_001 | TB_GREGO_00003912 | TB_GREGO_00003913 |
| 2728 | TB_GREGO_001 | TB_GREGO_00003927 | TB_GREGO_00003927 |
| 2729 | TB_GREGO_001 | TB_GREGO_00003928 | TB_GREGO_00003960 |
| 2730 | TB_GREGO_001 | TB_GREGO_00003961 | TB_GREGO_00003961 |
| 2731 | TB_GREGO_001 | TB_GREGO_00003962 | TB_GREGO_00003963 |
| 2732 | TB_GREGO_001 | TB_GREGO_00003964 | TB_GREGO_00003965 |
| 2733 | TB_GREGO_001 | TB_GREGO_00003966 | TB_GREGO_00003966 |
| 2734 | TB_GREGO_001 | TB_GREGO_00003967 | TB_GREGO_00003967 |
| 2735 | TB_GREGO_001 | TB_GREGO_00003968 | TB_GREGO_00003968 |
| 2736 | TB_GREGO_001 | TB_GREGO_00003969 | TB_GREGO_00003997 |
| 2737 | TB_GREGO_001 | TB_GREGO_00003998 | TB_GREGO_00003998 |
| 2738 | TB_GREGO_001 | TB_GREGO_00003999 | TB_GREGO_00003999 |
| 2739 | TB_GREGO_001 | TB_GREGO_00004000 | TB_GREGO_00004001 |
| 2740 | TB_GREGO_001 | TB_GREGO_00004002 | TB_GREGO_00004004 |
| 2741 | TB_GREGO_001 | TB_GREGO_00004008 | TB_GREGO_00004008 |
| 2742 | TB_GREGO_001 | TB_GREGO_00004009 | TB_GREGO_00004009 |
| 2743 | TB_GREGO_001 | TB_GREGO_00004010 | TB_GREGO_00004010 |
| 2744 | TB_GREGO_001 | TB_GREGO_00004011 | TB_GREGO_00004012 |
| 2745 | TB_GREGO_001 | TB_GREGO_00004013 | TB_GREGO_00004013 |
| 2746 | TB_GREGO_001 | TB_GREGO_00004014 | TB_GREGO_00004014 |
| 2747 | TB_GREGO_001 | TB_GREGO_00004015 | TB_GREGO_00004016 |
| 2748 | TB_GREGO_001 | TB_GREGO_00004017 | TB_GREGO_00004017 |
| 2749 | TB_GREGO_001 | TB_GREGO_00004018 | TB_GREGO_00004019 |
| 2750 | TB_GREGO_001 | TB_GREGO_00004020 | TB_GREGO_00004022 |
| 2751 | TB_GREGO_001 | TB_GREGO_00004023 | TB_GREGO_00004025 |
| 2752 | TB_GREGO_001 | TB_GREGO_00004026 | TB_GREGO_00004027 |
| 2753 | TB_GREGO_001 | TB_GREGO_00004028 | TB_GREGO_00004028 |
| 2754 | TB_GREGO_001 | TB_GREGO_00004029 | TB_GREGO_00004031 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 2755 | TB_GREGO_001 | TB_GREGO_00004032 | TB_GREGO_00004032 |
| 2756 | TB_GREGO_001 | TB_GREGO_00004033 | TB_GREGO_00004035 |
| 2757 | TB_GREGO_001 | TB_GREGO_00004036 | TB_GREGO_00004036 |
| 2758 | TB_GREGO_001 | TB_GREGO_00004037 | TB_GREGO_00004069 |
| 2759 | TB_GREGO_001 | TB_GREGO_00004070 | TB_GREGO_00004101 |
| 2760 | TB_GREGO_001 | TB_GREGO_00004150 | TB_GREGO_00004151 |
| 2761 | TB_GREGO_001 | TB_GREGO_00004152 | TB_GREGO_00004153 |
| 2762 | TB_GREGO_001 | TB_GREGO_00004154 | TB_GREGO_00004155 |
| 2763 | TB_GREGO_001 | TB_GREGO_00004156 | TB_GREGO_00004158 |
| 2764 | TB_GREGO_001 | TB_GREGO_00004159 | TB_GREGO_00004161 |
| 2765 | TB_GREGO_001 | TB_GREGO_00004162 | TB_GREGO_00004164 |
| 2766 | TB_GREGO_001 | TB_GREGO_00004165 | TB_GREGO_00004168 |
| 2767 | TB_GREGO_001 | TB_GREGO_00004169 | TB_GREGO_00004172 |
| 2768 | TB_GREGO_001 | TB_GREGO_00004173 | TB_GREGO_00004177 |
| 2769 | TB_GREGO_001 | TB_GREGO_00004178 | TB_GREGO_00004178 |
| 2770 | TB_GREGO_001 | TB_GREGO_00004179 | TB_GREGO_00004179 |
| 2771 | TB_GREGO_001 | TB_GREGO_00004180 | TB_GREGO_00004180 |
| 2772 | TB_GREGO_001 | TB_GREGO_00004181 | TB_GREGO_00004181 |
| 2773 | TB_GREGO_001 | TB_GREGO_00004182 | TB_GREGO_00004182 |
| 2774 | TB_GREGO_001 | TB_GREGO_00004183 | TB_GREGO_00004214 |
| 2775 | TB_GREGO_001 | TB_GREGO_00004215 | TB_GREGO_00004215 |
| 2776 | TB_GREGO_001 | TB_GREGO_00004216 | TB_GREGO_00004216 |
| 2777 | TB_GREGO_001 | TB_GREGO_00004218 | TB_GREGO_00004218 |
| 2778 | TB_GREGO_001 | TB_GREGO_00004219 | TB_GREGO_00004250 |
| 2779 | TB_GREGO_001 | TB_GREGO_00004251 | TB_GREGO_00004253 |
| 2780 | TB_GREGO_001 | TB_GREGO_00004254 | TB_GREGO_00004254 |
| 2781 | TB_GREGO_001 | TB_GREGO_00004268 | TB_GREGO_00004268 |
| 2782 | TB_GREGO_001 | TB_GREGO_00004269 | TB_GREGO_00004269 |
| 2783 | TB_GREGO_001 | TB_GREGO_00004270 | TB_GREGO_00004270 |
| 2784 | TB_GREGO_001 | TB_GREGO_00004271 | TB_GREGO_00004272 |
| 2785 | TB_GREGO_001 | TB_GREGO_00004274 | TB_GREGO_00004274 |
| 2786 | TB_GREGO_001 | TB_GREGO_00004275 | TB_GREGO_00004305 |
| 2787 | TB_GREGO_001 | TB_GREGO_00004306 | TB_GREGO_00004306 |
| 2788 | TB_GREGO_001 | TB_GREGO_00004307 | TB_GREGO_00004337 |
| 2789 | TB_GREGO_001 | TB_GREGO_00004338 | TB_GREGO_00004338 |
| 2790 | TB_GREGO_001 | TB_GREGO_00004339 | TB_GREGO_00004369 |
| 2791 | TB_GREGO_001 | TB_GREGO_00004370 | TB_GREGO_00004370 |
| 2792 | TB_GREGO_001 | TB_GREGO_00004371 | TB_GREGO_00004371 |
| 2793 | TB_GREGO_001 | TB_GREGO_00004372 | TB_GREGO_00004402 |
| 2794 | TB_GREGO_001 | TB_GREGO_00004403 | TB_GREGO_00004403 |
| 2795 | TB_GREGO_001 | TB_GREGO_00004404 | TB_GREGO_00004434 |
| 2796 | TB_GREGO_001 | TB_GREGO_00004435 | TB_GREGO_00004436 |
| 2797 | TB_GREGO_001 | TB_GREGO_00004437 | TB_GREGO_00004437 |
| 2798 | TB_GREGO_001 | TB_GREGO_00004438 | TB_GREGO_00004468 |
| 2799 | TB_GREGO_001 | TB_GREGO_00004469 | TB_GREGO_00004469 |
| 2800 | TB_GREGO_001 | TB_GREGO_00004470 | TB_GREGO_00004470 |
| 2801 | TB_GREGO_001 | TB_GREGO_00004471 | TB_GREGO_00004502 |
| 2802 | TB_GREGO_001 | TB_GREGO_00004503 | TB_GREGO_00004534 |
| 2803 | TB_GREGO_001 | TB_GREGO_00004535 | TB_GREGO_00004535 |
| 2804 | TB_GREGO_001 | TB_GREGO_00004536 | TB_GREGO_00004536 |
| 2805 | TB_GREGO_001 | TB_GREGO_00004537 | TB_GREGO_00004568 |

| | A | B | C |
|---|---|---|---|
| 2806 | TB_GREGO_001 | TB_GREGO_00004569 | TB_GREGO_00004569 |
| 2807 | TB_GREGO_001 | TB_GREGO_00004570 | TB_GREGO_00004600 |
| 2808 | TB_GREGO_001 | TB_GREGO_00004601 | TB_GREGO_00004601 |
| 2809 | TB_GREGO_001 | TB_GREGO_00004605 | TB_GREGO_00004606 |
| 2810 | TB_GREGO_001 | TB_GREGO_00004607 | TB_GREGO_00004608 |
| 2811 | TB_GREGO_001 | TB_GREGO_00004609 | TB_GREGO_00004611 |
| 2812 | TB_GREGO_001 | TB_GREGO_00004612 | TB_GREGO_00004612 |
| 2813 | TB_GREGO_001 | TB_GREGO_00004613 | TB_GREGO_00004646 |
| 2814 | TB_GREGO_001 | TB_GREGO_00004647 | TB_GREGO_00004647 |
| 2815 | TB_GREGO_001 | TB_GREGO_00004648 | TB_GREGO_00004649 |
| 2816 | TB_GREGO_001 | TB_GREGO_00004650 | TB_GREGO_00004651 |
| 2817 | TB_GREGO_001 | TB_GREGO_00004652 | TB_GREGO_00004653 |
| 2818 | TB_GREGO_001 | TB_GREGO_00004658 | TB_GREGO_00004660 |
| 2819 | TB_GREGO_001 | TB_GREGO_00004661 | TB_GREGO_00004661 |
| 2820 | TB_GREGO_001 | TB_GREGO_00004662 | TB_GREGO_00004662 |
| 2821 | TB_GREGO_001 | TB_GREGO_00004663 | TB_GREGO_00004664 |
| 2822 | TB_GREGO_001 | TB_GREGO_00004668 | TB_GREGO_00004670 |
| 2823 | TB_GREGO_001 | TB_GREGO_00004671 | TB_GREGO_00004673 |
| 2824 | TB_GREGO_001 | TB_GREGO_00004674 | TB_GREGO_00004674 |
| 2825 | TB_GREGO_001 | TB_GREGO_00004675 | TB_GREGO_00004675 |
| 2826 | TB_GREGO_001 | TB_GREGO_00004676 | TB_GREGO_00004676 |
| 2827 | TB_GREGO_001 | TB_GREGO_00004679 | TB_GREGO_00004680 |
| 2828 | TB_GREGO_001 | TB_GREGO_00004687 | TB_GREGO_00004687 |
| 2829 | TB_GREGO_001 | TB_GREGO_00004688 | TB_GREGO_00004688 |
| 2830 | TB_GREGO_001 | TB_GREGO_00004689 | TB_GREGO_00004689 |
| 2831 | TB_GREGO_001 | TB_GREGO_00004690 | TB_GREGO_00004690 |
| 2832 | TB_GREGO_001 | TB_GREGO_00004691 | TB_GREGO_00004692 |
| 2833 | TB_GREGO_001 | TB_GREGO_00004699 | TB_GREGO_00004700 |
| 2834 | TB_GREGO_001 | TB_GREGO_00004701 | TB_GREGO_00004702 |
| 2835 | TB_GREGO_001 | TB_GREGO_00004766 | TB_GREGO_00004767 |
| 2836 | TB_GREGO_001 | TB_GREGO_00004775 | TB_GREGO_00004775 |
| 2837 | TB_GREGO_001 | TB_GREGO_00004776 | TB_GREGO_00004776 |
| 2838 | TB_GREGO_001 | TB_GREGO_00004777 | TB_GREGO_00004778 |
| 2839 | TB_GREGO_001 | TB_GREGO_00004779 | TB_GREGO_00004780 |
| 2840 | TB_GREGO_001 | TB_GREGO_00004781 | TB_GREGO_00004782 |
| 2841 | TB_GREGO_001 | TB_GREGO_00004789 | TB_GREGO_00004791 |
| 2842 | TB_GREGO_001 | TB_GREGO_00004792 | TB_GREGO_00004792 |
| 2843 | TB_GREGO_001 | TB_GREGO_00004793 | TB_GREGO_00004793 |
| 2844 | TB_GREGO_001 | TB_GREGO_00004794 | TB_GREGO_00004794 |
| 2845 | TB_GREGO_001 | TB_GREGO_00004795 | TB_GREGO_00004795 |
| 2846 | TB_GREGO_001 | TB_GREGO_00004796 | TB_GREGO_00004796 |
| 2847 | TB_GREGO_001 | TB_GREGO_00004797 | TB_GREGO_00004797 |
| 2848 | TB_GREGO_001 | TB_GREGO_00004798 | TB_GREGO_00004799 |
| 2849 | TB_GREGO_001 | TB_GREGO_00004813 | TB_GREGO_00004815 |
| 2850 | TB_GREGO_001 | TB_GREGO_00004822 | TB_GREGO_00004823 |
| 2851 | TB_GREGO_001 | TB_GREGO_00004824 | TB_GREGO_00004825 |
| 2852 | TB_GREGO_001 | TB_GREGO_00004829 | TB_GREGO_00004829 |
| 2853 | TB_GREGO_001 | TB_GREGO_00004830 | TB_GREGO_00004831 |
| 2854 | TB_GREGO_001 | TB_GREGO_00004832 | TB_GREGO_00004833 |
| 2855 | TB_GREGO_001 | TB_GREGO_00004834 | TB_GREGO_00004836 |
| 2856 | TB_GREGO_001 | TB_GREGO_00004837 | TB_GREGO_00004839 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2857 | TB_GREGO_001 | TB_GREGO_00004840  | TB_GREGO_00004842  |
| 2858 | TB_GREGO_001 | TB_GREGO_00004843  | TB_GREGO_00004846  |
| 2859 | TB_GREGO_001 | TB_GREGO_00004847  | TB_GREGO_00004847  |
| 2860 | TB_GREGO_001 | TB_GREGO_00004848  | TB_GREGO_00004878  |
| 2861 | TB_GREGO_001 | TB_GREGO_00004916  | TB_GREGO_00004916  |
| 2862 | TB_GREGO_001 | TB_GREGO_00004917  | TB_GREGO_00004917  |
| 2863 | TB_GREGO_001 | TB_GREGO_00004918  | TB_GREGO_00004947  |
| 2864 | TB_GREGO_001 | TB_GREGO_00004948  | TB_GREGO_00004948  |
| 2865 | TB_GREGO_001 | TB_GREGO_00004949  | TB_GREGO_00004980  |
| 2866 | TB_GREGO_001 | TB_GREGO_00004981  | TB_GREGO_00004982  |
| 2867 | TB_GREGO_001 | TB_GREGO_00004983  | TB_GREGO_00004984  |
| 2868 | TB_GREGO_001 | TB_GREGO_00004985  | TB_GREGO_00004985  |
| 2869 | TB_GREGO_001 | TB_GREGO_00004986  | TB_GREGO_00004986  |
| 2870 | TB_GREGO_001 | TB_GREGO_00004987  | TB_GREGO_00004987  |
| 2871 | TB_GREGO_001 | TB_GREGO_00004988  | TB_GREGO_00004988  |
| 2872 | TB_GREGO_001 | TB_GREGO_00004989  | TB_GREGO_00004990  |
| 2873 | TB_GREGO_001 | TB_GREGO_00004991  | TB_GREGO_00004992  |
| 2874 | TB_GREGO_001 | TB_GREGO_00004996  | TB_GREGO_00004998  |
| 2875 | TB_GREGO_001 | TB_GREGO_00005009  | TB_GREGO_00005014  |
| 2876 | TB_GREGO_001 | TB_GREGO_00005038  | TB_GREGO_00005038  |
| 2877 | TB_GREGO_001 | TB_GREGO_00005039  | TB_GREGO_00005068  |
| 2878 | TB_GREGO_001 | TB_GREGO_00005069  | TB_GREGO_00005101  |
| 2879 | TB_GREGO_001 | TB_GREGO_00005102  | TB_GREGO_00005102  |
| 2880 | TB_GREGO_001 | TB_GREGO_00005170  | TB_GREGO_00005172  |
| 2881 | TB_GREGO_001 | TB_GREGO_00005173  | TB_GREGO_00005175  |
| 2882 | TB_GREGO_001 | TB_GREGO_00005176  | TB_GREGO_00005178  |
| 2883 | TB_GREGO_001 | TB_GREGO_00005179  | TB_GREGO_00005182  |
| 2884 | TB_GREGO_001 | TB_GREGO_00005183  | TB_GREGO_00005183  |
| 2885 | TB_GREGO_001 | TB_GREGO_00005184  | TB_GREGO_00005213  |
| 2886 | TB_GREGO_001 | TB_GREGO_00005214  | TB_GREGO_00005214  |
| 2887 | TB_GREGO_001 | TB_GREGO_00005215  | TB_GREGO_00005247  |
| 2888 | TB_GREGO_001 | TB_GREGO_00005248  | TB_GREGO_00005251  |
| 2889 | TB_GREGO_001 | TB_GREGO_00005252  | TB_GREGO_00005255  |
| 2890 | TB_GREGO_001 | TB_GREGO_00005256  | TB_GREGO_00005256  |
| 2891 | TB_GREGO_001 | TB_GREGO_00005259  | TB_GREGO_00005259  |
| 2892 | TB_GREGO_001 | TB_GREGO_00005260  | TB_GREGO_00005261  |
| 2893 | TB_GREGO_001 | TB_GREGO_00005262  | TB_GREGO_00005262  |
| 2894 | TB_GREGO_001 | TB_GREGO_00005263  | TB_GREGO_00005264  |
| 2895 | TB_GREGO_001 | TB_GREGO_00005265  | TB_GREGO_00005265  |
| 2896 | TB_GREGO_001 | TB_GREGO_00005266  | TB_GREGO_00005266  |
| 2897 | TB_GREGO_001 | TB_GREGO_00005267  | TB_GREGO_00005267  |
| 2898 | TB_GREGO_001 | TB_GREGO_00005268  | TB_GREGO_00005268  |
| 2899 | TB_GREGO_001 | TB_GREGO_00005275  | TB_GREGO_00005276  |
| 2900 | TB_GREGO_001 | TB_GREGO_00005281  | TB_GREGO_00005282  |
| 2901 | TB_GREGO_001 | TB_GREGO_00005283  | TB_GREGO_00005284  |
| 2902 | TB_GREGO_001 | TB_GREGO_00005285  | TB_GREGO_00005286  |
| 2903 | TB_GREGO_001 | TB_GREGO_00005287  | TB_GREGO_00005288  |
| 2904 | TB_GREGO_001 | TB_GREGO_00005289  | TB_GREGO_00005289  |
| 2905 | TB_GREGO_001 | TB_GREGO_00005291  | TB_GREGO_00005291  |
| 2906 | TB_GREGO_001 | TB_GREGO_00005297  | TB_GREGO_00005297  |
| 2907 | TB_GREGO_001 | TB_GREGO_00005298  | TB_GREGO_00005298  |

| | A | B | C |
|---|---|---|---|
| 2908 | TB_GREGO_001 | TB_GREGO_00005313 | TB_GREGO_00005313 |
| 2909 | TB_GREGO_001 | TB_GREGO_00005326 | TB_GREGO_00005326 |
| 2910 | TB_GREGO_001 | TB_GREGO_00005330 | TB_GREGO_00005330 |
| 2911 | TB_GREGO_001 | TB_GREGO_00005332 | TB_GREGO_00005332 |
| 2912 | TB_GREGO_001 | TB_GREGO_00005333 | TB_GREGO_00005333 |
| 2913 | TB_GREGO_001 | TB_GREGO_00005337 | TB_GREGO_00005338 |
| 2914 | TB_GREGO_001 | TB_GREGO_00005339 | TB_GREGO_00005339 |
| 2915 | TB_GREGO_001 | TB_GREGO_00005340 | TB_GREGO_00005378 |
| 2916 | TB_GREGO_001 | TB_GREGO_00005379 | TB_GREGO_00005381 |
| 2917 | TB_GREGO_001 | TB_GREGO_00005399 | TB_GREGO_00005400 |
| 2918 | TB_GREGO_001 | TB_GREGO_00005401 | TB_GREGO_00005401 |
| 2919 | TB_GREGO_001 | TB_GREGO_00005402 | TB_GREGO_00005402 |
| 2920 | TB_GREGO_001 | TB_GREGO_00005403 | TB_GREGO_00005404 |
| 2921 | TB_GREGO_001 | TB_GREGO_00005405 | TB_GREGO_00005405 |
| 2922 | TB_GREGO_001 | TB_GREGO_00005406 | TB_GREGO_00005407 |
| 2923 | TB_GREGO_001 | TB_GREGO_00005408 | TB_GREGO_00005408 |
| 2924 | TB_GREGO_001 | TB_GREGO_00005409 | TB_GREGO_00005410 |
| 2925 | TB_GREGO_001 | TB_GREGO_00005411 | TB_GREGO_00005413 |
| 2926 | TB_GREGO_001 | TB_GREGO_00005414 | TB_GREGO_00005415 |
| 2927 | TB_GREGO_001 | TB_GREGO_00005416 | TB_GREGO_00005416 |
| 2928 | TB_GREGO_001 | TB_GREGO_00005417 | TB_GREGO_00005419 |
| 2929 | TB_GREGO_001 | TB_GREGO_00005420 | TB_GREGO_00005420 |
| 2930 | TB_GREGO_001 | TB_GREGO_00005421 | TB_GREGO_00005421 |
| 2931 | TB_GREGO_001 | TB_GREGO_00005422 | TB_GREGO_00005422 |
| 2932 | TB_GREGO_001 | TB_GREGO_00005423 | TB_GREGO_00005423 |
| 2933 | TB_GREGO_001 | TB_GREGO_00005428 | TB_GREGO_00005430 |
| 2934 | TB_GREGO_001 | TB_GREGO_00005431 | TB_GREGO_00005431 |
| 2935 | TB_GREGO_001 | TB_GREGO_00005432 | TB_GREGO_00005432 |
| 2936 | TB_GREGO_001 | TB_GREGO_00005433 | TB_GREGO_00005433 |
| 2937 | TB_GREGO_001 | TB_GREGO_00005434 | TB_GREGO_00005434 |
| 2938 | TB_GREGO_001 | TB_GREGO_00005435 | TB_GREGO_00005436 |
| 2939 | TB_GREGO_001 | TB_GREGO_00005437 | TB_GREGO_00005698 |
| 2940 | TB_GREGO_001 | TB_GREGO_00005699 | TB_GREGO_00005703 |
| 2941 | TB_GREGO_001 | TB_GREGO_00005704 | TB_GREGO_00005969 |
| 2942 | TB_GREGO_001 | TB_GREGO_00005970 | TB_GREGO_00005971 |
| 2943 | TB_GREGO_001 | TB_GREGO_00005972 | TB_GREGO_00005973 |
| 2944 | TB_GREGO_001 | TB_GREGO_00005974 | TB_GREGO_00005974 |
| 2945 | TB_GREGO_001 | TB_GREGO_00006011 | TB_GREGO_00006011 |
| 2946 | TB_GREGO_001 | TB_GREGO_00006012 | TB_GREGO_00006013 |
| 2947 | TB_GREGO_002 | TB_GREGO_00006016 | TB_GREGO_00006017 |
| 2948 | TB_GREGO_002 | TB_GREGO_00006018 | TB_GREGO_00006018 |
| 2949 | TB_GREGO_002 | TB_GREGO_00006019 | TB_GREGO_00006020 |
| 2950 | TB_GREGO_002 | TB_GREGO_00006021 | TB_GREGO_00006023 |
| 2951 | TB_GREGO_002 | TB_GREGO_00006024 | TB_GREGO_00006025 |
| 2952 | TB_GREGO_002 | TB_GREGO_00006026 | TB_GREGO_00006026 |
| 2953 | TB_GREGO_002 | TB_GREGO_00006028 | TB_GREGO_00006028 |
| 2954 | TB_GREGO_002 | TB_GREGO_00006029 | TB_GREGO_00006030 |
| 2955 | TB_GREGO_002 | TB_GREGO_00006031 | TB_GREGO_00006032 |
| 2956 | TB_GREGO_002 | TB_GREGO_00006033 | TB_GREGO_00006033 |
| 2957 | TB_GREGO_002 | TB_GREGO_00006034 | TB_GREGO_00006064 |
| 2958 | TB_GREGO_002 | TB_GREGO_00006065 | TB_GREGO_00006066 |

| | A | B | C |
|---|---|---|---|
| 2959 | TB_GREGO_002 | TB_GREGO_00006067 | TB_GREGO_00006068 |
| 2960 | TB_GREGO_002 | TB_GREGO_00006081 | TB_GREGO_00006081 |
| 2961 | TB_GREGO_002 | TB_GREGO_00006082 | TB_GREGO_00006125 |
| 2962 | TB_GREGO_002 | TB_GREGO_00006126 | TB_GREGO_00006126 |
| 2963 | TB_GREGO_002 | TB_GREGO_00006127 | TB_GREGO_00006170 |
| 2964 | TB_GREGO_002 | TB_GREGO_00006171 | TB_GREGO_00006171 |
| 2965 | TB_GREGO_002 | TB_GREGO_00006172 | TB_GREGO_00006172 |
| 2966 | TB_GREGO_002 | TB_GREGO_00006175 | TB_GREGO_00006176 |
| 2967 | TB_GREGO_002 | TB_GREGO_00006177 | TB_GREGO_00006177 |
| 2968 | TB_GREGO_002 | TB_GREGO_00006178 | TB_GREGO_00006208 |
| 2969 | TB_GREGO_002 | TB_GREGO_00006209 | TB_GREGO_00006209 |
| 2970 | TB_GREGO_002 | TB_GREGO_00006210 | TB_GREGO_00006242 |
| 2971 | TB_GREGO_002 | TB_GREGO_00006243 | TB_GREGO_00006275 |
| 2972 | TB_GREGO_002 | TB_GREGO_00006276 | TB_GREGO_00006306 |
| 2973 | TB_GREGO_002 | TB_GREGO_00006307 | TB_GREGO_00006307 |
| 2974 | TB_GREGO_002 | TB_GREGO_00006308 | TB_GREGO_00006340 |
| 2975 | TB_GREGO_002 | TB_GREGO_00006341 | TB_GREGO_00006341 |
| 2976 | TB_GREGO_002 | TB_GREGO_00006342 | TB_GREGO_00006375 |
| 2977 | TB_GREGO_002 | TB_GREGO_00006376 | TB_GREGO_00006376 |
| 2978 | TB_GREGO_002 | TB_GREGO_00006377 | TB_GREGO_00006409 |
| 2979 | TB_GREGO_002 | TB_GREGO_00006410 | TB_GREGO_00006411 |
| 2980 | TB_GREGO_002 | TB_GREGO_00006412 | TB_GREGO_00006412 |
| 2981 | TB_GREGO_002 | TB_GREGO_00006413 | TB_GREGO_00006414 |
| 2982 | TB_GREGO_002 | TB_GREGO_00006415 | TB_GREGO_00006416 |
| 2983 | TB_GREGO_002 | TB_GREGO_00006418 | TB_GREGO_00006419 |
| 2984 | TB_GREGO_002 | TB_GREGO_00006420 | TB_GREGO_00006421 |
| 2985 | TB_GREGO_002 | TB_GREGO_00006422 | TB_GREGO_00006423 |
| 2986 | TB_GREGO_002 | TB_GREGO_00006424 | TB_GREGO_00006425 |
| 2987 | TB_GREGO_002 | TB_GREGO_00006426 | TB_GREGO_00006427 |
| 2988 | TB_GREGO_002 | TB_GREGO_00006428 | TB_GREGO_00006428 |
| 2989 | TB_GREGO_002 | TB_GREGO_00006429 | TB_GREGO_00006454 |
| 2990 | TB_GREGO_002 | TB_GREGO_00006455 | TB_GREGO_00006455 |
| 2991 | TB_GREGO_002 | TB_GREGO_00006456 | TB_GREGO_00006456 |
| 2992 | TB_GREGO_002 | TB_GREGO_00006457 | TB_GREGO_00006468 |
| 2993 | TB_GREGO_002 | TB_GREGO_00006469 | TB_GREGO_00006469 |
| 2994 | TB_GREGO_002 | TB_GREGO_00006470 | TB_GREGO_00006495 |
| 2995 | TB_GREGO_002 | TB_GREGO_00006496 | TB_GREGO_00006496 |
| 2996 | TB_GREGO_002 | TB_GREGO_00006497 | TB_GREGO_00006498 |
| 2997 | TB_GREGO_002 | TB_GREGO_00006499 | TB_GREGO_00006500 |
| 2998 | TB_GREGO_002 | TB_GREGO_00006501 | TB_GREGO_00006501 |
| 2999 | TB_GREGO_002 | TB_GREGO_00006502 | TB_GREGO_00006504 |
| 3000 | TB_GREGO_002 | TB_GREGO_00006508 | TB_GREGO_00006508 |
| 3001 | TB_GREGO_002 | TB_GREGO_00006509 | TB_GREGO_00006565 |
| 3002 | TB_GREGO_002 | TB_GREGO_00006566 | TB_GREGO_00006566 |
| 3003 | TB_GREGO_002 | TB_GREGO_00006567 | TB_GREGO_00006567 |
| 3004 | TB_GREGO_002 | TB_GREGO_00006568 | TB_GREGO_00006569 |
| 3005 | TB_GREGO_002 | TB_GREGO_00006570 | TB_GREGO_00006571 |
| 3006 | TB_GREGO_002 | TB_GREGO_00006581 | TB_GREGO_00006581 |
| 3007 | TB_GREGO_002 | TB_GREGO_00006582 | TB_GREGO_00006637 |
| 3008 | TB_GREGO_002 | TB_GREGO_00006638 | TB_GREGO_00006638 |
| 3009 | TB_GREGO_002 | TB_GREGO_00006639 | TB_GREGO_00006639 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 3010 | TB_GREGO_002 | TB_GREGO_00006640 | TB_GREGO_00006670 |
| 3011 | TB_GREGO_002 | TB_GREGO_00006671 | TB_GREGO_00006671 |
| 3012 | TB_GREGO_002 | TB_GREGO_00006672 | TB_GREGO_00006702 |
| 3013 | TB_GREGO_002 | TB_GREGO_00006703 | TB_GREGO_00006703 |
| 3014 | TB_GREGO_002 | TB_GREGO_00006704 | TB_GREGO_00006704 |
| 3015 | TB_GREGO_002 | TB_GREGO_00006705 | TB_GREGO_00006733 |
| 3016 | TB_GREGO_002 | TB_GREGO_00006734 | TB_GREGO_00006734 |
| 3017 | TB_GREGO_002 | TB_GREGO_00006735 | TB_GREGO_00006735 |
| 3018 | TB_GREGO_002 | TB_GREGO_00006736 | TB_GREGO_00006736 |
| 3019 | TB_GREGO_002 | TB_GREGO_00006737 | TB_GREGO_00006767 |
| 3020 | TB_GREGO_002 | TB_GREGO_00006768 | TB_GREGO_00006798 |
| 3021 | TB_GREGO_002 | TB_GREGO_00006799 | TB_GREGO_00006799 |
| 3022 | TB_GREGO_002 | TB_GREGO_00006800 | TB_GREGO_00006831 |
| 3023 | TB_GREGO_002 | TB_GREGO_00006832 | TB_GREGO_00006833 |
| 3024 | TB_GREGO_002 | TB_GREGO_00006834 | TB_GREGO_00006835 |
| 3025 | TB_GREGO_002 | TB_GREGO_00006836 | TB_GREGO_00006836 |
| 3026 | TB_GREGO_002 | TB_GREGO_00006837 | TB_GREGO_00006837 |
| 3027 | TB_GREGO_002 | TB_GREGO_00006838 | TB_GREGO_00006839 |
| 3028 | TB_GREGO_002 | TB_GREGO_00007053 | TB_GREGO_00007053 |
| 3029 | TB_GREGO_002 | TB_GREGO_00007054 | TB_GREGO_00007054 |
| 3030 | TB_GREGO_002 | TB_GREGO_00007055 | TB_GREGO_00007056 |
| 3031 | TB_GREGO_002 | TB_GREGO_00007057 | TB_GREGO_00007057 |
| 3032 | TB_GREGO_002 | TB_GREGO_00007058 | TB_GREGO_00007058 |
| 3033 | TB_GREGO_002 | TB_GREGO_00007059 | TB_GREGO_00007059 |
| 3034 | TB_GREGO_002 | TB_GREGO_00007060 | TB_GREGO_00007060 |
| 3035 | TB_GREGO_002 | TB_GREGO_00007061 | TB_GREGO_00007061 |
| 3036 | TB_GREGO_002 | TB_GREGO_00007065 | TB_GREGO_00007065 |
| 3037 | TB_GREGO_002 | TB_GREGO_00007069 | TB_GREGO_00007070 |
| 3038 | TB_GREGO_002 | TB_GREGO_00007071 | TB_GREGO_00007071 |
| 3039 | TB_GREGO_002 | TB_GREGO_00007072 | TB_GREGO_00007072 |
| 3040 | TB_GREGO_002 | TB_GREGO_00007073 | TB_GREGO_00007074 |
| 3041 | TB_GREGO_002 | TB_GREGO_00007075 | TB_GREGO_00007076 |
| 3042 | TB_GREGO_002 | TB_GREGO_00007077 | TB_GREGO_00007078 |
| 3043 | TB_GREGO_002 | TB_GREGO_00007079 | TB_GREGO_00007079 |
| 3044 | TB_GREGO_002 | TB_GREGO_00007080 | TB_GREGO_00007108 |
| 3045 | TB_GREGO_002 | TB_GREGO_00007109 | TB_GREGO_00007110 |
| 3046 | TB_GREGO_002 | TB_GREGO_00007127 | TB_GREGO_00007127 |
| 3047 | TB_GREGO_002 | TB_GREGO_00007128 | TB_GREGO_00007158 |
| 3048 | TB_GREGO_002 | TB_GREGO_00007159 | TB_GREGO_00007187 |
| 3049 | TB_GREGO_003 | TB_GREGO_00007189 | TB_GREGO_00007190 |
| 3050 | TB_GREGO_003 | TB_GREGO_00007191 | TB_GREGO_00007285 |
| 3051 | TB_GREGO_003 | TB_GREGO_00007286 | TB_GREGO_00007288 |
| 3052 | TB_GREGO_003 | TB_GREGO_00007289 | TB_GREGO_00007351 |
| 3053 | TB_GREGO_003 | TB_GREGO_00007352 | TB_GREGO_00007410 |
| 3054 | TB_GREGO_003 | TB_GREGO_00007411 | TB_GREGO_00007413 |
| 3055 | TB_GREGO_003 | TB_GREGO_00007414 | TB_GREGO_00007477 |
| 3056 | TB_GREGO_003 | TB_GREGO_00007478 | TB_GREGO_00007541 |
| 3057 | TB_GREGO_003 | TB_GREGO_00007542 | TB_GREGO_00007602 |
| 3058 | TB_GREGO_003 | TB_GREGO_00007603 | TB_GREGO_00007641 |
| 3059 | TB_GREGO_003 | TB_GREGO_00007642 | TB_GREGO_00007713 |
| 3060 | TB_GREGO_003 | TB_GREGO_00007714 | TB_GREGO_00007715 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 3061 | TB_GREGO_003 | TB_GREGO_00007716  | TB_GREGO_00007716  |
| 3062 | TB_GREGO_003 | TB_GREGO_00007717  | TB_GREGO_00007720  |
| 3063 | TB_GREGO_003 | TB_GREGO_00007721  | TB_GREGO_00007721  |
| 3064 | TB_GREGO_003 | TB_GREGO_00007722  | TB_GREGO_00007791  |
| 3065 | TB_GREGO_003 | TB_GREGO_00007792  | TB_GREGO_00007853  |
| 3066 | TB_GREGO_003 | TB_GREGO_00007854  | TB_GREGO_00007952  |
| 3067 | TB_GREGO_003 | TB_GREGO_00007953  | TB_GREGO_00008017  |
| 3068 | TB_GREGO_003 | TB_GREGO_00008018  | TB_GREGO_00008019  |
| 3069 | TB_GREGO_003 | TB_GREGO_00008020  | TB_GREGO_00008080  |
| 3070 | TB_GREGO_003 | TB_GREGO_00008081  | TB_GREGO_00008140  |
| 3071 | TB_GREGO_003 | TB_GREGO_00008141  | TB_GREGO_00008147  |
| 3072 | TB_GREGO_003 | TB_GREGO_00008148  | TB_GREGO_00008189  |
| 3073 | TB_GREGO_003 | TB_GREGO_00008190  | TB_GREGO_00008190  |
| 3074 | TB_GREGO_003 | TB_GREGO_00008191  | TB_GREGO_00008253  |
| 3075 | TB_GREGO_003 | TB_GREGO_00008254  | TB_GREGO_00008254  |
| 3076 | TB_GREGO_003 | TB_GREGO_00008255  | TB_GREGO_00008315  |
| 3077 | TB_GREGO_003 | TB_GREGO_00008316  | TB_GREGO_00008317  |
| 3078 | TB_GREGO_003 | TB_GREGO_00008318  | TB_GREGO_00008380  |
| 3079 | TB_GREGO_003 | TB_GREGO_00008381  | TB_GREGO_00008382  |
| 3080 | TB_GREGO_003 | TB_GREGO_00008383  | TB_GREGO_00008442  |
| 3081 | TB_GREGO_003 | TB_GREGO_00008443  | TB_GREGO_00008507  |
| 3082 | TB_GREGO_003 | TB_GREGO_00008508  | TB_GREGO_00008508  |
| 3083 | TB_GREGO_003 | TB_GREGO_00008509  | TB_GREGO_00008509  |
| 3084 | TB_GREGO_003 | TB_GREGO_00008510  | TB_GREGO_00008510  |
| 3085 | TB_GREGO_003 | TB_GREGO_00008511  | TB_GREGO_00008746  |
| 3086 | TB_GREGO_003 | TB_GREGO_00008747  | TB_GREGO_00008816  |
| 3087 | TB_GREGO_003 | TB_GREGO_00008817  | TB_GREGO_00009052  |
| 3088 | TB_GREGO_003 | TB_GREGO_00009053  | TB_GREGO_00009053  |
| 3089 | TB_GREGO_003 | TB_GREGO_00009054  | TB_GREGO_00009070  |
| 3090 | TB_GREGO_003 | TB_GREGO_00009071  | TB_GREGO_00009134  |
| 3091 | TB_GREGO_003 | TB_GREGO_00009135  | TB_GREGO_00009199  |
| 3092 | TB_GREGO_003 | TB_GREGO_00009200  | TB_GREGO_00009200  |
| 3093 | TB_GREGO_003 | TB_GREGO_00009201  | TB_GREGO_00009260  |
| 3094 | TB_GREGO_003 | TB_GREGO_00009261  | TB_GREGO_00009355  |
| 3095 | TB_GREGO_003 | TB_GREGO_00009356  | TB_GREGO_00009416  |
| 3096 | TB_GREGO_003 | TB_GREGO_00009417  | TB_GREGO_00009475  |
| 3097 | TB_GREGO_003 | TB_GREGO_00009476  | TB_GREGO_00009539  |
| 3098 | TB_GREGO_003 | TB_GREGO_00009540  | TB_GREGO_00009541  |
| 3099 | TB_GREGO_003 | TB_GREGO_00009542  | TB_GREGO_00009604  |
| 3100 | TB_GREGO_003 | TB_GREGO_00009605  | TB_GREGO_00009665  |
| 3101 | TB_GREGO_003 | TB_GREGO_00009666  | TB_GREGO_00009760  |
| 3102 | TB_GREGO_003 | TB_GREGO_00009761  | TB_GREGO_00009826  |
| 3103 | TB_GREGO_003 | TB_GREGO_00009827  | TB_GREGO_00009896  |
| 3104 | TB_GREGO_003 | TB_GREGO_00009897  | TB_GREGO_00009961  |
| 3105 | TB_GREGO_003 | TB_GREGO_00009962  | TB_GREGO_00010033  |
| 3106 | TB_GREGO_003 | TB_GREGO_00010034  | TB_GREGO_00010095  |
| 3107 | TB_GREGO_003 | TB_GREGO_00010096  | TB_GREGO_00010151  |
| 3108 | TB_GREGO_003 | TB_GREGO_00010152  | TB_GREGO_00010216  |
| 3109 | TB_GREGO_003 | TB_GREGO_00010217  | TB_GREGO_00010254  |
| 3110 | TB_GREGO_003 | TB_GREGO_00010255  | TB_GREGO_00010318  |
| 3111 | TB_GREGO_003 | TB_GREGO_00010319  | TB_GREGO_00010319  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 3112 | TB_GREGO_003 | TB_GREGO_00010320  | TB_GREGO_00010320  |
| 3113 | TB_GREGO_003 | TB_GREGO_00010321  | TB_GREGO_00010322  |
| 3114 | TB_GREGO_003 | TB_GREGO_00010323  | TB_GREGO_00010414  |
| 3115 | TB_GREGO_003 | TB_GREGO_00010415  | TB_GREGO_00010430  |
| 3116 | TB_GREGO_003 | TB_GREGO_00010431  | TB_GREGO_00010431  |
| 3117 | TB_GREGO_003 | TB_GREGO_00010432  | TB_GREGO_00010434  |
| 3118 | TB_GREGO_003 | TB_GREGO_00010435  | TB_GREGO_00010507  |
| 3119 | TB_GREGO_003 | TB_GREGO_00010508  | TB_GREGO_00010509  |
| 3120 | TB_GREGO_003 | TB_GREGO_00010510  | TB_GREGO_00010511  |
| 3121 | TB_GREGO_003 | TB_GREGO_00010512  | TB_GREGO_00010608  |
| 3122 | TB_GREGO_003 | TB_GREGO_00010609  | TB_GREGO_00010678  |
| 3123 | TB_GREGO_003 | TB_GREGO_00010679  | TB_GREGO_00010740  |
| 3124 | TB_GREGO_003 | TB_GREGO_00010741  | TB_GREGO_00010747  |
| 3125 | TB_GREGO_003 | TB_GREGO_00010748  | TB_GREGO_00010808  |
| 3126 | TB_GREGO_003 | TB_GREGO_00010809  | TB_GREGO_00010875  |
| 3127 | TB_GREGO_003 | TB_GREGO_00010876  | TB_GREGO_00010882  |
| 3128 | TB_GREGO_003 | TB_GREGO_00010883  | TB_GREGO_00010950  |
| 3129 | TB_GREGO_003 | TB_GREGO_00010951  | TB_GREGO_00011011  |
| 3130 | TB_GREGO_003 | TB_GREGO_00011012  | TB_GREGO_00011012  |
| 3131 | TB_GREGO_003 | TB_GREGO_00011013  | TB_GREGO_00011014  |
| 3132 | TB_GREGO_003 | TB_GREGO_00011015  | TB_GREGO_00011076  |
| 3133 | TB_GREGO_003 | TB_GREGO_00011077  | TB_GREGO_00011077  |
| 3134 | TB_GREGO_003 | TB_GREGO_00011078  | TB_GREGO_00011078  |
| 3135 | TB_GREGO_003 | TB_GREGO_00011079  | TB_GREGO_00011140  |
| 3136 | TB_GREGO_003 | TB_GREGO_00011141  | TB_GREGO_00011142  |
| 3137 | TB_GREGO_003 | TB_GREGO_00011143  | TB_GREGO_00011195  |
| 3138 | TB_GREGO_003 | TB_GREGO_00011196  | TB_GREGO_00011261  |
| 3139 | TB_GREGO_003 | TB_GREGO_00011262  | TB_GREGO_00011323  |
| 3140 | TB_GREGO_003 | TB_GREGO_00011324  | TB_GREGO_00011324  |
| 3141 | TB_GREGO_003 | TB_GREGO_00011325  | TB_GREGO_00011329  |
| 3142 | TB_GREGO_003 | TB_GREGO_00011330  | TB_GREGO_00011330  |
| 3143 | TB_GREGO_003 | TB_GREGO_00011331  | TB_GREGO_00011331  |
| 3144 | TB_GREGO_003 | TB_GREGO_00011332  | TB_GREGO_00011332  |
| 3145 | TB_GREGO_003 | TB_GREGO_00011333  | TB_GREGO_00011336  |
| 3146 | TB_GREGO_003 | TB_GREGO_00011337  | TB_GREGO_00011339  |
| 3147 | TB_GREGO_003 | TB_GREGO_00011340  | TB_GREGO_00011342  |
| 3148 | TB_GREGO_003 | TB_GREGO_00011343  | TB_GREGO_00011405  |
| 3149 | TB_GREGO_003 | TB_GREGO_00011406  | TB_GREGO_00011472  |
| 3150 | TB_GREGO_003 | TB_GREGO_00011473  | TB_GREGO_00011569  |
| 3151 | TB_GREGO_003 | TB_GREGO_00011570  | TB_GREGO_00011611  |
| 3152 | TB_GREGO_003 | TB_GREGO_00011612  | TB_GREGO_00011677  |
| 3153 | TB_GREGO_003 | TB_GREGO_00011678  | TB_GREGO_00011679  |
| 3154 | TB_GREGO_003 | TB_GREGO_00011680  | TB_GREGO_00011714  |
| 3155 | TB_GREGO_003 | TB_GREGO_00011715  | TB_GREGO_00011715  |
| 3156 | TB_GREGO_003 | TB_GREGO_00011716  | TB_GREGO_00011716  |
| 3157 | TB_GREGO_003 | TB_GREGO_00011717  | TB_GREGO_00011779  |
| 3158 | TB_GREGO_003 | TB_GREGO_00011780  | TB_GREGO_00011874  |
| 3159 | TB_GREGO_003 | TB_GREGO_00011875  | TB_GREGO_00011875  |
| 3160 | TB_GREGO_003 | TB_GREGO_00011876  | TB_GREGO_00011972  |
| 3161 | TB_GREGO_003 | TB_GREGO_00011973  | TB_GREGO_00011990  |
| 3162 | TB_GREGO_003 | TB_GREGO_00011991  | TB_GREGO_00012053  |

| | A | B | C |
|---|---|---|---|
| 3163 | TB_GREGO_003 | TB_GREGO_00012054 | TB_GREGO_00012314 |
| 3164 | TB_GREGO_003 | TB_GREGO_00012315 | TB_GREGO_00012375 |
| 3165 | TB_GREGO_003 | TB_GREGO_00012376 | TB_GREGO_00012395 |
| 3166 | TB_GREGO_003 | TB_GREGO_00012396 | TB_GREGO_00012455 |
| 3167 | TB_GREGO_003 | TB_GREGO_00012456 | TB_GREGO_00012458 |
| 3168 | TB_GREGO_003 | TB_GREGO_00012459 | TB_GREGO_00012570 |
| 3169 | TB_GREGO_003 | TB_GREGO_00012571 | TB_GREGO_00012633 |
| 3170 | TB_GREGO_003 | TB_GREGO_00012634 | TB_GREGO_00012634 |
| 3171 | TB_GREGO_003 | TB_GREGO_00012635 | TB_GREGO_00012695 |
| 3172 | TB_GREGO_003 | TB_GREGO_00012696 | TB_GREGO_00012697 |
| 3173 | TB_GREGO_003 | TB_GREGO_00012698 | TB_GREGO_00012735 |
| 3174 | TB_GREGO_003 | TB_GREGO_00012736 | TB_GREGO_00012830 |
| 3175 | TB_GREGO_003 | TB_GREGO_00012831 | TB_GREGO_00012953 |
| 3176 | TB_GREGO_003 | TB_GREGO_00012954 | TB_GREGO_00012955 |
| 3177 | TB_GREGO_003 | TB_GREGO_00012956 | TB_GREGO_00012956 |
| 3178 | TB_GREGO_003 | TB_GREGO_00012957 | TB_GREGO_00012960 |
| 3179 | TB_GREGO_003 | TB_GREGO_00012961 | TB_GREGO_00013063 |
| 3180 | TB_GREGO_003 | TB_GREGO_00013064 | TB_GREGO_00013154 |
| 3181 | TB_GREGO_003 | TB_GREGO_00013155 | TB_GREGO_00013157 |
| 3182 | TB_GREGO_003 | TB_GREGO_00013158 | TB_GREGO_00013159 |
| 3183 | TB_GREGO_003 | TB_GREGO_00013160 | TB_GREGO_00013160 |
| 3184 | TB_GREGO_003 | TB_GREGO_00013161 | TB_GREGO_00013162 |
| 3185 | TB_GREGO_003 | TB_GREGO_00013181 | TB_GREGO_00013182 |
| 3186 | TB_GREGO_003 | TB_GREGO_00013183 | TB_GREGO_00013183 |
| 3187 | TB_GREGO_003 | TB_GREGO_00013184 | TB_GREGO_00013186 |
| 3188 | TB_GREGO_003 | TB_GREGO_00013187 | TB_GREGO_00013189 |
| 3189 | TB_GREGO_003 | TB_GREGO_00013195 | TB_GREGO_00013197 |
| 3190 | TB_GREGO_003 | TB_GREGO_00013198 | TB_GREGO_00013198 |
| 3191 | TB_GREGO_003 | TB_GREGO_00013199 | TB_GREGO_00013199 |
| 3192 | TB_GREGO_003 | TB_GREGO_00013203 | TB_GREGO_00013203 |
| 3193 | TB_GREGO_003 | TB_GREGO_00013204 | TB_GREGO_00013204 |
| 3194 | TB_GREGO_003 | TB_GREGO_00013205 | TB_GREGO_00013205 |
| 3195 | TB_GREGO_003 | TB_GREGO_00013206 | TB_GREGO_00013206 |
| 3196 | TB_GREGO_003 | TB_GREGO_00013207 | TB_GREGO_00013208 |
| 3197 | TB_GREGO_003 | TB_GREGO_00013209 | TB_GREGO_00013209 |
| 3198 | TB_GREGO_003 | TB_GREGO_00013215 | TB_GREGO_00013216 |
| 3199 | TB_GREGO_003 | TB_GREGO_00013217 | TB_GREGO_00013218 |
| 3200 | TB_GREGO_003 | TB_GREGO_00013219 | TB_GREGO_00013221 |
| 3201 | TB_GREGO_003 | TB_GREGO_00013225 | TB_GREGO_00013226 |
| 3202 | TB_GREGO_003 | TB_GREGO_00013227 | TB_GREGO_00013228 |
| 3203 | TB_GREGO_003 | TB_GREGO_00013229 | TB_GREGO_00013230 |
| 3204 | TB_GREGO_003 | TB_GREGO_00013231 | TB_GREGO_00013231 |
| 3205 | TB_GREGO_003 | TB_GREGO_00013232 | TB_GREGO_00013233 |
| 3206 | TB_GREGO_003 | TB_GREGO_00013234 | TB_GREGO_00013234 |
| 3207 | TB_GREGO_003 | TB_GREGO_00013235 | TB_GREGO_00013235 |
| 3208 | TB_GREGO_003 | TB_GREGO_00013236 | TB_GREGO_00013236 |
| 3209 | TB_GREGO_003 | TB_GREGO_00013237 | TB_GREGO_00013237 |
| 3210 | TB_GREGO_003 | TB_GREGO_00013238 | TB_GREGO_00013238 |
| 3211 | TB_GREGO_003 | TB_GREGO_00013239 | TB_GREGO_00013240 |
| 3212 | TB_GREGO_003 | TB_GREGO_00013243 | TB_GREGO_00013244 |
| 3213 | TB_GREGO_003 | TB_GREGO_00013247 | TB_GREGO_00013248 |

|      | A            | B                   | C                   |
|------|--------------|---------------------|---------------------|
| 3214 | TB_GREGO_003 | TB_GREGO_00013252   | TB_GREGO_00013252   |
| 3215 | TB_GREGO_003 | TB_GREGO_00013253   | TB_GREGO_00013253   |
| 3216 | TB_GREGO_003 | TB_GREGO_00013254   | TB_GREGO_00013254   |
| 3217 | TB_GREGO_003 | TB_GREGO_00013255   | TB_GREGO_00013255   |
| 3218 | TB_GREGO_003 | TB_GREGO_00013256   | TB_GREGO_00013258   |
| 3219 | TB_GREGO_003 | TB_GREGO_00013259   | TB_GREGO_00013260   |
| 3220 | TB_GREGO_003 | TB_GREGO_00013261   | TB_GREGO_00013263   |
| 3221 | TB_GREGO_003 | TB_GREGO_00013264   | TB_GREGO_00013266   |
| 3222 | TB_GREGO_003 | TB_GREGO_00013267   | TB_GREGO_00013267   |
| 3223 | TB_GREGO_003 | TB_GREGO_00013268   | TB_GREGO_00013269   |
| 3224 | TB_GREGO_003 | TB_GREGO_00013270   | TB_GREGO_00013271   |
| 3225 | TB_GREGO_003 | TB_GREGO_00013272   | TB_GREGO_00013272   |
| 3226 | TB_GREGO_003 | TB_GREGO_00013273   | TB_GREGO_00013274   |
| 3227 | TB_GREGO_003 | TB_GREGO_00013275   | TB_GREGO_00013276   |
| 3228 | TB_GREGO_003 | TB_GREGO_00013277   | TB_GREGO_00013278   |
| 3229 | TB_GREGO_003 | TB_GREGO_00013279   | TB_GREGO_00013280   |
| 3230 | TB_GREGO_003 | TB_GREGO_00013281   | TB_GREGO_00013282   |
| 3231 | TB_GREGO_003 | TB_GREGO_00013283   | TB_GREGO_00013284   |
| 3232 | TB_GREGO_003 | TB_GREGO_00013285   | TB_GREGO_00013286   |
| 3233 | TB_GREGO_003 | TB_GREGO_00013287   | TB_GREGO_00013288   |
| 3234 | TB_GREGO_003 | TB_GREGO_00013292   | TB_GREGO_00013293   |
| 3235 | TB_GREGO_003 | TB_GREGO_00013294   | TB_GREGO_00013294   |
| 3236 | TB_GREGO_003 | TB_GREGO_00013295   | TB_GREGO_00013296   |
| 3237 | TB_GREGO_003 | TB_GREGO_00013297   | TB_GREGO_00013298   |
| 3238 | TB_GREGO_003 | TB_GREGO_00013299   | TB_GREGO_00013299   |
| 3239 | TB_GREGO_003 | TB_GREGO_00013300   | TB_GREGO_00013300   |
| 3240 | TB_GREGO_003 | TB_GREGO_00013301   | TB_GREGO_00013301   |
| 3241 | TB_GREGO_003 | TB_GREGO_00013302   | TB_GREGO_00013303   |
| 3242 | TB_GREGO_003 | TB_GREGO_00013304   | TB_GREGO_00013304   |
| 3243 | TB_GREGO_003 | TB_GREGO_00013320   | TB_GREGO_00013320   |
| 3244 | TB_GREGO_003 | TB_GREGO_00013321   | TB_GREGO_00013321   |
| 3245 | TB_GREGO_003 | TB_GREGO_00013323   | TB_GREGO_00013323   |
| 3246 | TB_GREGO_003 | TB_GREGO_00013324   | TB_GREGO_00013325   |
| 3247 | TB_GREGO_003 | TB_GREGO_00013326   | TB_GREGO_00013327   |
| 3248 | TB_GREGO_003 | TB_GREGO_00013328   | TB_GREGO_00013329   |
| 3249 | TB_GREGO_003 | TB_GREGO_00013331   | TB_GREGO_00013333   |
| 3250 | TB_GREGO_003 | TB_GREGO_00013337   | TB_GREGO_00013337   |
| 3251 | TB_GREGO_003 | TB_GREGO_00013338   | TB_GREGO_00013339   |
| 3252 | TB_GREGO_003 | TB_GREGO_00013343   | TB_GREGO_00013344   |
| 3253 | TB_GREGO_003 | TB_GREGO_00013345   | TB_GREGO_00013347   |
| 3254 | TB_GREGO_003 | TB_GREGO_00013348   | TB_GREGO_00013348   |
| 3255 | TB_GREGO_003 | TB_GREGO_00013349   | TB_GREGO_00013349   |
| 3256 | TB_GREGO_003 | TB_GREGO_00013359   | TB_GREGO_00013359   |
| 3257 | TB_GREGO_003 | TB_GREGO_00013367   | TB_GREGO_00013367   |
| 3258 | TB_GREGO_003 | TB_GREGO_00013404   | TB_GREGO_00013405   |
| 3259 | TB_GREGO_003 | TB_GREGO_00013535   | TB_GREGO_00013535   |
| 3260 | TB_GREGO_003 | TB_GREGO_00013536   | TB_GREGO_00013536   |
| 3261 | TB_GREGO_003 | TB_GREGO_00013539   | TB_GREGO_00013539   |
| 3262 | TB_GREGO_003 | TB_GREGO_00013540   | TB_GREGO_00013540   |
| 3263 | TB_GREGO_003 | TB_GREGO_00013541   | TB_GREGO_00013541   |
| 3264 | TB_GREGO_003 | TB_GREGO_00013544   | TB_GREGO_00013544   |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 3265 | TB_GREGO_003 | TB_GREGO_00013545 | TB_GREGO_00013546 |
| 3266 | TB_GREGO_003 | TB_GREGO_00013547 | TB_GREGO_00013548 |
| 3267 | TB_GREGO_003 | TB_GREGO_00013549 | TB_GREGO_00013550 |
| 3268 | TB_GREGO_003 | TB_GREGO_00013551 | TB_GREGO_00013552 |
| 3269 | TB_GREGO_003 | TB_GREGO_00013556 | TB_GREGO_00013556 |
| 3270 | TB_GREGO_003 | TB_GREGO_00013557 | TB_GREGO_00013557 |
| 3271 | TB_GREGO_003 | TB_GREGO_00013560 | TB_GREGO_00013560 |
| 3272 | TB_GREGO_003 | TB_GREGO_00013564 | TB_GREGO_00013564 |
| 3273 | TB_GREGO_003 | TB_GREGO_00013565 | TB_GREGO_00013566 |
| 3274 | TB_GREGO_003 | TB_GREGO_00013567 | TB_GREGO_00013568 |
| 3275 | TB_GREGO_003 | TB_GREGO_00013569 | TB_GREGO_00013571 |
| 3276 | TB_GREGO_003 | TB_GREGO_00013572 | TB_GREGO_00013572 |
| 3277 | TB_GREGO_003 | TB_GREGO_00013573 | TB_GREGO_00013573 |
| 3278 | TB_GREGO_003 | TB_GREGO_00013574 | TB_GREGO_00013615 |
| 3279 | TB_GREGO_003 | TB_GREGO_00013616 | TB_GREGO_00013706 |
| 3280 | TB_GREGO_003 | TB_GREGO_00013709 | TB_GREGO_00013709 |

# EXHIBIT 2

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1 | **Production Volume** | **Bates Begin** | **Bates End** |
| 2 | APL-GREGO_001 | APL-GREGO_00000156 | APL-GREGO_00000157 |
| 3 | APL-GREGO_001 | APL-GREGO_00000158 | APL-GREGO_00000159 |
| 4 | APL-GREGO_001 | APL-GREGO_00000168 | APL-GREGO_00000169 |
| 5 | APL-GREGO_001 | APL-GREGO_00000172 | APL-GREGO_00000173 |
| 6 | APL-GREGO_001 | APL-GREGO_00000196 | APL-GREGO_00000196 |
| 7 | APL-GREGO_001 | APL-GREGO_00000197 | APL-GREGO_00000198 |
| 8 | APL-GREGO_001 | APL-GREGO_00000202 | APL-GREGO_00000202 |
| 9 | APL-GREGO_001 | APL-GREGO_00000227 | APL-GREGO_00000227 |
| 10 | APL-GREGO_001 | APL-GREGO_00000231 | APL-GREGO_00000232 |
| 11 | APL-GREGO_001 | APL-GREGO_00000233 | APL-GREGO_00000234 |
| 12 | APL-GREGO_001 | APL-GREGO_00000235 | APL-GREGO_00000236 |
| 13 | APL-GREGO_001 | APL-GREGO_00000251 | APL-GREGO_00000252 |
| 14 | APL-GREGO_001 | APL-GREGO_00000265 | APL-GREGO_00000266 |
| 15 | APL-GREGO_001 | APL-GREGO_00000268 | APL-GREGO_00000268 |
| 16 | APL-GREGO_001 | APL-GREGO_00000276 | APL-GREGO_00000276 |
| 17 | APL-GREGO_001 | APL-GREGO_00000281 | APL-GREGO_00000281 |
| 18 | APL-GREGO_001 | APL-GREGO_00000302 | APL-GREGO_00000303 |
| 19 | APL-GREGO_001 | APL-GREGO_00000304 | APL-GREGO_00000309 |
| 20 | APL-GREGO_001 | APL-GREGO_00000314 | APL-GREGO_00000314 |
| 21 | APL-GREGO_001 | APL-GREGO_00000317 | APL-GREGO_00000318 |
| 22 | APL-GREGO_001 | APL-GREGO_00000324 | APL-GREGO_00000324 |
| 23 | APL-GREGO_001 | APL-GREGO_00000325 | APL-GREGO_00000326 |
| 24 | APL-GREGO_001 | APL-GREGO_00000328 | APL-GREGO_00000329 |
| 25 | APL-GREGO_001 | APL-GREGO_00000357 | APL-GREGO_00000357 |
| 26 | APL-GREGO_001 | APL-GREGO_00000365 | APL-GREGO_00000366 |
| 27 | APL-GREGO_001 | APL-GREGO_00000370 | APL-GREGO_00000370 |
| 28 | APL-GREGO_001 | APL-GREGO_00000371 | APL-GREGO_00000372 |
| 29 | APL-GREGO_001 | APL-GREGO_00000399 | APL-GREGO_00000400 |
| 30 | APL-GREGO_001 | APL-GREGO_00000401 | APL-GREGO_00000401 |
| 31 | APL-GREGO_001 | APL-GREGO_00000406 | APL-GREGO_00000406 |
| 32 | APL-GREGO_001 | APL-GREGO_00000407 | APL-GREGO_00000408 |
| 33 | APL-GREGO_001 | APL-GREGO_00000409 | APL-GREGO_00000409 |
| 34 | APL-GREGO_001 | APL-GREGO_00000410 | APL-GREGO_00000410 |
| 35 | APL-GREGO_001 | APL-GREGO_00000428 | APL-GREGO_00000428 |
| 36 | APL-GREGO_001 | APL-GREGO_00000430 | APL-GREGO_00000431 |
| 37 | APL-GREGO_001 | APL-GREGO_00000436 | APL-GREGO_00000436 |
| 38 | APL-GREGO_001 | APL-GREGO_00000441 | APL-GREGO_00000442 |
| 39 | APL-GREGO_001 | APL-GREGO_00000474 | APL-GREGO_00000474 |
| 40 | APL-GREGO_001 | APL-GREGO_00000476 | APL-GREGO_00000477 |
| 41 | APL-GREGO_001 | APL-GREGO_00000478 | APL-GREGO_00000478 |
| 42 | APL-GREGO_001 | APL-GREGO_00000488 | APL-GREGO_00000489 |
| 43 | APL-GREGO_001 | APL-GREGO_00000493 | APL-GREGO_00000493 |
| 44 | APL-GREGO_001 | APL-GREGO_00000494 | APL-GREGO_00000496 |
| 45 | APL-GREGO_001 | APL-GREGO_00000508 | APL-GREGO_00000508 |
| 46 | APL-GREGO_001 | APL-GREGO_00000509 | APL-GREGO_00000511 |
| 47 | APL-GREGO_001 | APL-GREGO_00000566 | APL-GREGO_00000566 |
| 48 | APL-GREGO_001 | APL-GREGO_00000567 | APL-GREGO_00000567 |
| 49 | APL-GREGO_001 | APL-GREGO_00000568 | APL-GREGO_00000568 |
| 50 | APL-GREGO_001 | APL-GREGO_00000572 | APL-GREGO_00000574 |
| 51 | APL-GREGO_001 | APL-GREGO_00000575 | APL-GREGO_00000583 |

| | A | B | C |
|---|---|---|---|
| 52 | APL-GREGO_001 | APL-GREGO_00000605 | APL-GREGO_00000605 |
| 53 | APL-GREGO_001 | APL-GREGO_00000606 | APL-GREGO_00000607 |
| 54 | APL-GREGO_001 | APL-GREGO_00000613 | APL-GREGO_00000614 |
| 55 | APL-GREGO_001 | APL-GREGO_00000615 | APL-GREGO_00000615 |
| 56 | APL-GREGO_001 | APL-GREGO_00000636 | APL-GREGO_00000637 |
| 57 | APL-GREGO_001 | APL-GREGO_00000639 | APL-GREGO_00000641 |
| 58 | APL-GREGO_001 | APL-GREGO_00000646 | APL-GREGO_00000647 |
| 59 | APL-GREGO_001 | APL-GREGO_00000648 | APL-GREGO_00000648 |
| 60 | APL-GREGO_001 | APL-GREGO_00000662 | APL-GREGO_00000662 |
| 61 | APL-GREGO_001 | APL-GREGO_00000669 | APL-GREGO_00000672 |
| 62 | APL-GREGO_001 | APL-GREGO_00000673 | APL-GREGO_00000673 |
| 63 | APL-GREGO_001 | APL-GREGO_00000679 | APL-GREGO_00000681 |
| 64 | APL-GREGO_001 | APL-GREGO_00000682 | APL-GREGO_00000683 |
| 65 | APL-GREGO_001 | APL-GREGO_00000684 | APL-GREGO_00000685 |
| 66 | APL-GREGO_001 | APL-GREGO_00000687 | APL-GREGO_00000687 |
| 67 | APL-GREGO_001 | APL-GREGO_00000688 | APL-GREGO_00000688 |
| 68 | APL-GREGO_001 | APL-GREGO_00000689 | APL-GREGO_00000690 |
| 69 | APL-GREGO_001 | APL-GREGO_00000691 | APL-GREGO_00000691 |
| 70 | APL-GREGO_001 | APL-GREGO_00000703 | APL-GREGO_00000703 |
| 71 | APL-GREGO_001 | APL-GREGO_00000748 | APL-GREGO_00000751 |
| 72 | APL-GREGO_001 | APL-GREGO_00000754 | APL-GREGO_00000754 |
| 73 | APL-GREGO_001 | APL-GREGO_00000762 | APL-GREGO_00000763 |
| 74 | APL-GREGO_001 | APL-GREGO_00000764 | APL-GREGO_00000765 |
| 75 | APL-GREGO_001 | APL-GREGO_00000768 | APL-GREGO_00000768 |
| 76 | APL-GREGO_001 | APL-GREGO_00000769 | APL-GREGO_00000770 |
| 77 | APL-GREGO_001 | APL-GREGO_00000786 | APL-GREGO_00000786 |
| 78 | APL-GREGO_001 | APL-GREGO_00000790 | APL-GREGO_00000790 |
| 79 | APL-GREGO_001 | APL-GREGO_00000791 | APL-GREGO_00000792 |
| 80 | APL-GREGO_001 | APL-GREGO_00000799 | APL-GREGO_00000799 |
| 81 | APL-GREGO_001 | APL-GREGO_00000843 | APL-GREGO_00000844 |
| 82 | APL-GREGO_001 | APL-GREGO_00000845 | APL-GREGO_00000848 |
| 83 | APL-GREGO_001 | APL-GREGO_00000859 | APL-GREGO_00000860 |
| 84 | APL-GREGO_001 | APL-GREGO_00000861 | APL-GREGO_00000862 |
| 85 | APL-GREGO_001 | APL-GREGO_00000863 | APL-GREGO_00000863 |
| 86 | APL-GREGO_001 | APL-GREGO_00000873 | APL-GREGO_00000873 |
| 87 | APL-GREGO_001 | APL-GREGO_00000874 | APL-GREGO_00000874 |
| 88 | APL-GREGO_001 | APL-GREGO_00000881 | APL-GREGO_00000881 |
| 89 | APL-GREGO_001 | APL-GREGO_00000883 | APL-GREGO_00000883 |
| 90 | APL-GREGO_001 | APL-GREGO_00000899 | APL-GREGO_00000900 |
| 91 | APL-GREGO_001 | APL-GREGO_00000927 | APL-GREGO_00000927 |
| 92 | APL-GREGO_001 | APL-GREGO_00000928 | APL-GREGO_00000928 |
| 93 | APL-GREGO_001 | APL-GREGO_00000929 | APL-GREGO_00000931 |
| 94 | APL-GREGO_001 | APL-GREGO_00000932 | APL-GREGO_00000945 |
| 95 | APL-GREGO_001 | APL-GREGO_00000946 | APL-GREGO_00000979 |
| 96 | APL-GREGO_001 | APL-GREGO_00001019 | APL-GREGO_00001019 |
| 97 | APL-GREGO_001 | APL-GREGO_00001020 | APL-GREGO_00001020 |
| 98 | APL-GREGO_001 | APL-GREGO_00001152 | APL-GREGO_00001153 |
| 99 | APL-GREGO_001 | APL-GREGO_00001156 | APL-GREGO_00001157 |
| 100 | APL-GREGO_001 | APL-GREGO_00001158 | APL-GREGO_00001160 |
| 101 | APL-GREGO_001 | APL-GREGO_00001161 | APL-GREGO_00001162 |
| 102 | APL-GREGO_001 | APL-GREGO_00001163 | APL-GREGO_00001202 |

|  | A | B | C |
|---|---|---|---|
| 103 | APL-GREGO_001 | APL-GREGO_00001210 | APL-GREGO_00001211 |
| 104 | APL-GREGO_001 | APL-GREGO_00001255 | APL-GREGO_00001256 |
| 105 | APL-GREGO_001 | APL-GREGO_00001266 | APL-GREGO_00001266 |
| 106 | APL-GREGO_001 | APL-GREGO_00001268 | APL-GREGO_00001271 |
| 107 | APL-GREGO_001 | APL-GREGO_00001341 | APL-GREGO_00001341 |
| 108 | APL-GREGO_001 | APL-GREGO_00001342 | APL-GREGO_00001344 |
| 109 | APL-GREGO_001 | APL-GREGO_00001410 | APL-GREGO_00001410 |
| 110 | APL-GREGO_001 | APL-GREGO_00001411 | APL-GREGO_00001413 |
| 111 | APL-GREGO_001 | APL-GREGO_00002302 | APL-GREGO_00002302 |
| 112 | APL-GREGO_001 | APL-GREGO_00002303 | APL-GREGO_00002312 |
| 113 | APL-GREGO_001 | APL-GREGO_00005458 | APL-GREGO_00005460 |
| 114 | APL-GREGO_001 | APL-GREGO_00005461 | APL-GREGO_00005461 |
| 115 | APL-GREGO_001 | APL-GREGO_00006631 | APL-GREGO_00006631 |
| 116 | APL-GREGO_001 | APL-GREGO_00007384 | APL-GREGO_00007386 |
| 117 | APL-GREGO_001 | APL-GREGO_00009517 | APL-GREGO_00009518 |
| 118 | APL-GREGO_001 | APL-GREGO_00009519 | APL-GREGO_00009519 |
| 119 | APL-GREGO_001 | APL-GREGO_00010315 | APL-GREGO_00010316 |
| 120 | APL-GREGO_001 | APL-GREGO_00010317 | APL-GREGO_00010317 |
| 121 | APL-GREGO_001 | APL-GREGO_00017394 | APL-GREGO_00017396 |
| 122 | APL-GREGO_001 | APL-GREGO_00017406 | APL-GREGO_00017409 |
| 123 | APL-GREGO_001 | APL-GREGO_00017476 | APL-GREGO_00017478 |
| 124 | APL-GREGO_001 | APL-GREGO_00017706 | APL-GREGO_00017710 |
| 125 | APL-GREGO_001 | APL-GREGO_00017828 | APL-GREGO_00017829 |
| 126 | APL-GREGO_001 | APL-GREGO_00017960 | APL-GREGO_00017961 |
| 127 | APL-GREGO_001 | APL-GREGO_00018133 | APL-GREGO_00018133 |
| 128 | APL-GREGO_001 | APL-GREGO_00018134 | APL-GREGO_00018134 |
| 129 | APL-GREGO_001 | APL-GREGO_00018135 | APL-GREGO_00018135 |
| 130 | APL-GREGO_001 | APL-GREGO_00018139 | APL-GREGO_00018139 |
| 131 | APL-GREGO_001 | APL-GREGO_00018259 | APL-GREGO_00018260 |
| 132 | APL-GREGO_001 | APL-GREGO_00018336 | APL-GREGO_00018336 |
| 133 | APL-GREGO_001 | APL-GREGO_00018337 | APL-GREGO_00018368 |
| 134 | APL-GREGO_001 | APL-GREGO_00018383 | APL-GREGO_00018383 |
| 135 | APL-GREGO_001 | APL-GREGO_00018386 | APL-GREGO_00018387 |
| 136 | APL-GREGO_001 | APL-GREGO_00018452 | APL-GREGO_00018452 |
| 137 | APL-GREGO_001 | APL-GREGO_00018453 | APL-GREGO_00018487 |
| 138 | APL-GREGO_001 | APL-GREGO_00018614 | APL-GREGO_00018614 |
| 139 | APL-GREGO_001 | APL-GREGO_00018625 | APL-GREGO_00018625 |
| 140 | APL-GREGO_002 | APL-GREGO_00019238 | APL-GREGO_00019238 |
| 141 | APL-GREGO_003 | APL-GREGO_00019240 | APL-GREGO_00019240 |
| 142 | APL-GREGO_003 | APL-GREGO_00019241 | APL-GREGO_00019241 |
| 143 | APL-GREGO_003 | APL-GREGO_00019242 | APL-GREGO_00019242 |
| 144 | APL-GREGO_003 | APL-GREGO_00019243 | APL-GREGO_00019243 |
| 145 | APL-GREGO_003 | APL-GREGO_00019244 | APL-GREGO_00019244 |
| 146 | APL-GREGO_003 | APL-GREGO_00019245 | APL-GREGO_00019245 |
| 147 | APL-GREGO_003 | APL-GREGO_00019246 | APL-GREGO_00019246 |
| 148 | APL-GREGO_003 | APL-GREGO_00019247 | APL-GREGO_00019247 |
| 149 | APL-GREGO_003 | APL-GREGO_00019248 | APL-GREGO_00019248 |
| 150 | APL-GREGO_003 | APL-GREGO_00019249 | APL-GREGO_00019249 |
| 151 | APL-GREGO_003 | APL-GREGO_00019251 | APL-GREGO_00019251 |
| 152 | APL-GREGO_003 | APL-GREGO_00019252 | APL-GREGO_00019254 |
| 153 | APL-GREGO_003 | APL-GREGO_00019255 | APL-GREGO_00019256 |

|     | A             | B                  | C                  |
|-----|---------------|--------------------|--------------------|
| 154 | APL-GREGO_003 | APL-GREGO_00019257 | APL-GREGO_00019259 |
| 155 | APL-GREGO_003 | APL-GREGO_00019269 | APL-GREGO_00019270 |
| 156 | APL-GREGO_003 | APL-GREGO_00019305 | APL-GREGO_00019306 |
| 157 | APL-GREGO_003 | APL-GREGO_00019307 | APL-GREGO_00019308 |
| 158 | APL-GREGO_003 | APL-GREGO_00019309 | APL-GREGO_00019309 |
| 159 | APL-GREGO_003 | APL-GREGO_00019310 | APL-GREGO_00019310 |
| 160 | APL-GREGO_003 | APL-GREGO_00019311 | APL-GREGO_00019311 |
| 161 | APL-GREGO_003 | APL-GREGO_00019312 | APL-GREGO_00019312 |
| 162 | APL-GREGO_003 | APL-GREGO_00019313 | APL-GREGO_00019313 |
| 163 | APL-GREGO_003 | APL-GREGO_00019314 | APL-GREGO_00019314 |
| 164 | APL-GREGO_003 | APL-GREGO_00019317 | APL-GREGO_00019317 |
| 165 | APL-GREGO_003 | APL-GREGO_00019655 | APL-GREGO_00019655 |
| 166 | APL-GREGO_003 | APL-GREGO_00019656 | APL-GREGO_00019656 |
| 167 | APL-GREGO_003 | APL-GREGO_00019657 | APL-GREGO_00019659 |
| 168 | APL-GREGO_003 | APL-GREGO_00020142 | APL-GREGO_00020142 |
| 169 | APL-GREGO_003 | APL-GREGO_00020143 | APL-GREGO_00020145 |
| 170 | APL-GREGO_003 | APL-GREGO_00020146 | APL-GREGO_00020146 |
| 171 | BE-GREGO_001  | BE-GREGO_00000008  | BE-GREGO_00000009  |
| 172 | BE-GREGO_001  | BE-GREGO_00000025  | BE-GREGO_00000025  |
| 173 | BE-GREGO_001  | BE-GREGO_00000026  | BE-GREGO_00000026  |
| 174 | BE-GREGO_001  | BE-GREGO_00000027  | BE-GREGO_00000027  |
| 175 | BE-GREGO_001  | BE-GREGO_00000028  | BE-GREGO_00000028  |
| 176 | BE-GREGO_001  | BE-GREGO_00000029  | BE-GREGO_00000030  |
| 177 | BE-GREGO_001  | BE-GREGO_00000031  | BE-GREGO_00000031  |
| 178 | BE-GREGO_001  | BE-GREGO_00000032  | BE-GREGO_00000032  |
| 179 | BE-GREGO_001  | BE-GREGO_00000033  | BE-GREGO_00000034  |
| 180 | BE-GREGO_001  | BE-GREGO_00000039  | BE-GREGO_00000039  |
| 181 | BE-GREGO_001  | BE-GREGO_00000040  | BE-GREGO_00000079  |
| 182 | BE-GREGO_001  | BE-GREGO_00000080  | BE-GREGO_00000081  |
| 183 | BE-GREGO_001  | BE-GREGO_00000100  | BE-GREGO_00000100  |
| 184 | BE-GREGO_001  | BE-GREGO_00000101  | BE-GREGO_00000102  |
| 185 | BE-GREGO_001  | BE-GREGO_00000103  | BE-GREGO_00000103  |
| 186 | BE-GREGO_001  | BE-GREGO_00000104  | BE-GREGO_00000104  |
| 187 | BE-GREGO_001  | BE-GREGO_00000105  | BE-GREGO_00000105  |
| 188 | BE-GREGO_001  | BE-GREGO_00000106  | BE-GREGO_00000106  |
| 189 | BE-GREGO_001  | BE-GREGO_00000107  | BE-GREGO_00000108  |
| 190 | BE-GREGO_001  | BE-GREGO_00000109  | BE-GREGO_00000109  |
| 191 | BE-GREGO_001  | BE-GREGO_00000110  | BE-GREGO_00000110  |
| 192 | BE-GREGO_001  | BE-GREGO_00000111  | BE-GREGO_00000111  |
| 193 | BE-GREGO_001  | BE-GREGO_00000148  | BE-GREGO_00000148  |
| 194 | BE-GREGO_001  | BE-GREGO_00000149  | BE-GREGO_00000149  |
| 195 | BE-GREGO_001  | BE-GREGO_00000150  | BE-GREGO_00000150  |
| 196 | BE-GREGO_001  | BE-GREGO_00000151  | BE-GREGO_00000151  |
| 197 | BE-GREGO_001  | BE-GREGO_00000152  | BE-GREGO_00000152  |
| 198 | BE-GREGO_001  | BE-GREGO_00000171  | BE-GREGO_00000171  |
| 199 | BE-GREGO_001  | BE-GREGO_00000179  | BE-GREGO_00000179  |
| 200 | BE-GREGO_001  | BE-GREGO_00000180  | BE-GREGO_00000181  |
| 201 | BE-GREGO_001  | BE-GREGO_00000182  | BE-GREGO_00000183  |
| 202 | BE-GREGO_001  | BE-GREGO_00000184  | BE-GREGO_00000184  |
| 203 | BE-GREGO_001  | BE-GREGO_00000185  | BE-GREGO_00000185  |
| 204 | BE-GREGO_001  | BE-GREGO_00000186  | BE-GREGO_00000216  |

| | A | B | C |
|---|---|---|---|
| 205 | BE-GREGO_001 | BE-GREGO_00000217 | BE-GREGO_00000217 |
| 206 | BE-GREGO_001 | BE-GREGO_00000218 | BE-GREGO_00000218 |
| 207 | BE-GREGO_001 | BE-GREGO_00000219 | BE-GREGO_00000219 |
| 208 | BE-GREGO_001 | BE-GREGO_00000261 | BE-GREGO_00000261 |
| 209 | BE-GREGO_001 | BE-GREGO_00000266 | BE-GREGO_00000266 |
| 210 | BE-GREGO_001 | BE-GREGO_00000278 | BE-GREGO_00000278 |
| 211 | BE-GREGO_001 | BE-GREGO_00000279 | BE-GREGO_00000279 |
| 212 | BE-GREGO_001 | BE-GREGO_00000280 | BE-GREGO_00000280 |
| 213 | BE-GREGO_001 | BE-GREGO_00000281 | BE-GREGO_00000281 |
| 214 | BE-GREGO_001 | BE-GREGO_00000284 | BE-GREGO_00000285 |
| 215 | BE-GREGO_001 | BE-GREGO_00000293 | BE-GREGO_00000293 |
| 216 | BE-GREGO_001 | BE-GREGO_00000294 | BE-GREGO_00000296 |
| 217 | BE-GREGO_001 | BE-GREGO_00000303 | BE-GREGO_00000303 |
| 218 | BE-GREGO_001 | BE-GREGO_00000304 | BE-GREGO_00000306 |
| 219 | BE-GREGO_001 | BE-GREGO_00000331 | BE-GREGO_00000331 |
| 220 | BE-GREGO_001 | BE-GREGO_00000332 | BE-GREGO_00000334 |
| 221 | BE-GREGO_001 | BE-GREGO_00000341 | BE-GREGO_00000341 |
| 222 | BE-GREGO_001 | BE-GREGO_00000342 | BE-GREGO_00000343 |
| 223 | BE-GREGO_001 | BE-GREGO_00000344 | BE-GREGO_00000344 |
| 224 | BE-GREGO_001 | BE-GREGO_00000345 | BE-GREGO_00000345 |
| 225 | BE-GREGO_001 | BE-GREGO_00000347 | BE-GREGO_00000347 |
| 226 | BE-GREGO_001 | BE-GREGO_00000348 | BE-GREGO_00000348 |
| 227 | BE-GREGO_001 | BE-GREGO_00000349 | BE-GREGO_00000349 |
| 228 | BE-GREGO_001 | BE-GREGO_00000350 | BE-GREGO_00000350 |
| 229 | BE-GREGO_001 | BE-GREGO_00000351 | BE-GREGO_00000352 |
| 230 | BE-GREGO_001 | BE-GREGO_00000353 | BE-GREGO_00000353 |
| 231 | BE-GREGO_001 | BE-GREGO_00000358 | BE-GREGO_00000358 |
| 232 | BE-GREGO_001 | BE-GREGO_00000359 | BE-GREGO_00000359 |
| 233 | BE-GREGO_001 | BE-GREGO_00000360 | BE-GREGO_00000363 |
| 234 | BE-GREGO_001 | BE-GREGO_00000365 | BE-GREGO_00000365 |
| 235 | BE-GREGO_001 | BE-GREGO_00000366 | BE-GREGO_00000366 |
| 236 | BE-GREGO_001 | BE-GREGO_00000367 | BE-GREGO_00000367 |
| 237 | BE-GREGO_001 | BE-GREGO_00000371 | BE-GREGO_00000372 |
| 238 | BE-GREGO_001 | BE-GREGO_00000373 | BE-GREGO_00000377 |
| 239 | BE-GREGO_001 | BE-GREGO_00000378 | BE-GREGO_00000378 |
| 240 | BE-GREGO_001 | BE-GREGO_00000379 | BE-GREGO_00000379 |
| 241 | BE-GREGO_001 | BE-GREGO_00000380 | BE-GREGO_00000380 |
| 242 | BE-GREGO_001 | BE-GREGO_00000410 | BE-GREGO_00000411 |
| 243 | BE-GREGO_001 | BE-GREGO_00000412 | BE-GREGO_00000413 |
| 244 | BE-GREGO_001 | BE-GREGO_00000414 | BE-GREGO_00000415 |
| 245 | BE-GREGO_001 | BE-GREGO_00000416 | BE-GREGO_00000416 |
| 246 | BE-GREGO_001 | BE-GREGO_00000417 | BE-GREGO_00000446 |
| 247 | BE-GREGO_001 | BE-GREGO_00000447 | BE-GREGO_00000447 |
| 248 | BE-GREGO_001 | BE-GREGO_00000448 | BE-GREGO_00000448 |
| 249 | BE-GREGO_001 | BE-GREGO_00000449 | BE-GREGO_00000478 |
| 250 | BE-GREGO_001 | BE-GREGO_00000491 | BE-GREGO_00000491 |
| 251 | BE-GREGO_001 | BE-GREGO_00000492 | BE-GREGO_00000492 |
| 252 | BE-GREGO_001 | BE-GREGO_00000493 | BE-GREGO_00000493 |
| 253 | BE-GREGO_001 | BE-GREGO_00000512 | BE-GREGO_00000512 |
| 254 | BE-GREGO_001 | BE-GREGO_00000513 | BE-GREGO_00000514 |
| 255 | BE-GREGO_001 | BE-GREGO_00000515 | BE-GREGO_00000516 |

| | A | B | C |
|---|---|---|---|
| 256 | BE-GREGO_001 | BE-GREGO_00000517 | BE-GREGO_00000518 |
| 257 | BE-GREGO_001 | BE-GREGO_00000519 | BE-GREGO_00000520 |
| 258 | BE-GREGO_001 | BE-GREGO_00000558 | BE-GREGO_00000560 |
| 259 | BE-GREGO_001 | BE-GREGO_00000561 | BE-GREGO_00000561 |
| 260 | BE-GREGO_001 | BE-GREGO_00000562 | BE-GREGO_00000563 |
| 261 | BE-GREGO_001 | BE-GREGO_00000564 | BE-GREGO_00000565 |
| 262 | BE-GREGO_001 | BE-GREGO_00000566 | BE-GREGO_00000567 |
| 263 | BE-GREGO_001 | BE-GREGO_00000587 | BE-GREGO_00000587 |
| 264 | BE-GREGO_001 | BE-GREGO_00000588 | BE-GREGO_00000593 |
| 265 | BE-GREGO_001 | BE-GREGO_00000594 | BE-GREGO_00000624 |
| 266 | BE-GREGO_001 | BE-GREGO_00000625 | BE-GREGO_00000655 |
| 267 | BE-GREGO_001 | BE-GREGO_00000656 | BE-GREGO_00000686 |
| 268 | BE-GREGO_001 | BE-GREGO_00000689 | BE-GREGO_00000689 |
| 269 | BE-GREGO_001 | BE-GREGO_00000691 | BE-GREGO_00000691 |
| 270 | BE-GREGO_001 | BE-GREGO_00000692 | BE-GREGO_00000695 |
| 271 | BE-GREGO_001 | BE-GREGO_00000762 | BE-GREGO_00000762 |
| 272 | BE-GREGO_001 | BE-GREGO_00000763 | BE-GREGO_00000763 |
| 273 | BE-GREGO_001 | BE-GREGO_00000765 | BE-GREGO_00000766 |
| 274 | BE-GREGO_001 | BE-GREGO_00000767 | BE-GREGO_00000768 |
| 275 | BE-GREGO_001 | BE-GREGO_00000769 | BE-GREGO_00000769 |
| 276 | BE-GREGO_001 | BE-GREGO_00000772 | BE-GREGO_00000772 |
| 277 | BE-GREGO_001 | BE-GREGO_00000776 | BE-GREGO_00000776 |
| 278 | BE-GREGO_001 | BE-GREGO_00000777 | BE-GREGO_00000777 |
| 279 | BE-GREGO_001 | BE-GREGO_00000778 | BE-GREGO_00000810 |
| 280 | BE-GREGO_001 | BE-GREGO_00000811 | BE-GREGO_00000811 |
| 281 | BE-GREGO_001 | BE-GREGO_00000812 | BE-GREGO_00000841 |
| 282 | BE-GREGO_001 | BE-GREGO_00000842 | BE-GREGO_00000842 |
| 283 | BE-GREGO_001 | BE-GREGO_00000843 | BE-GREGO_00000846 |
| 284 | BE-GREGO_001 | BE-GREGO_00000847 | BE-GREGO_00000847 |
| 285 | BE-GREGO_001 | BE-GREGO_00000848 | BE-GREGO_00000848 |
| 286 | BE-GREGO_001 | BE-GREGO_00000849 | BE-GREGO_00000881 |
| 287 | BE-GREGO_001 | BE-GREGO_00000882 | BE-GREGO_00000911 |
| 288 | BE-GREGO_001 | BE-GREGO_00000912 | BE-GREGO_00000915 |
| 289 | BE-GREGO_001 | BE-GREGO_00000917 | BE-GREGO_00000917 |
| 290 | BE-GREGO_001 | BE-GREGO_00000925 | BE-GREGO_00000925 |
| 291 | BE-GREGO_001 | BE-GREGO_00001083 | BE-GREGO_00001083 |
| 292 | BE-GREGO_001 | BE-GREGO_00001084 | BE-GREGO_00001117 |
| 293 | BE-GREGO_001 | BE-GREGO_00001118 | BE-GREGO_00001151 |
| 294 | BE-GREGO_001 | BE-GREGO_00001152 | BE-GREGO_00001182 |
| 295 | BE-GREGO_001 | BE-GREGO_00001183 | BE-GREGO_00001183 |
| 296 | BE-GREGO_001 | BE-GREGO_00001184 | BE-GREGO_00001184 |
| 297 | BE-GREGO_001 | BE-GREGO_00001185 | BE-GREGO_00001185 |
| 298 | BE-GREGO_001 | BE-GREGO_00001189 | BE-GREGO_00001189 |
| 299 | BE-GREGO_001 | BE-GREGO_00001190 | BE-GREGO_00001190 |
| 300 | BE-GREGO_001 | BE-GREGO_00001191 | BE-GREGO_00001191 |
| 301 | BE-GREGO_001 | BE-GREGO_00001192 | BE-GREGO_00001194 |
| 302 | BE-GREGO_001 | BE-GREGO_00001195 | BE-GREGO_00001195 |
| 303 | BE-GREGO_001 | BE-GREGO_00001196 | BE-GREGO_00001196 |
| 304 | BE-GREGO_001 | BE-GREGO_00001197 | BE-GREGO_00001230 |
| 305 | BE-GREGO_001 | BE-GREGO_00001231 | BE-GREGO_00001231 |
| 306 | BE-GREGO_001 | BE-GREGO_00001232 | BE-GREGO_00001232 |

| | A | B | C |
|---|---|---|---|
| 307 | BE-GREGO_001 | BE-GREGO_00001235 | BE-GREGO_00001236 |
| 308 | BE-GREGO_001 | BE-GREGO_00001237 | BE-GREGO_00001239 |
| 309 | BE-GREGO_001 | BE-GREGO_00001240 | BE-GREGO_00001240 |
| 310 | BE-GREGO_001 | BE-GREGO_00001241 | BE-GREGO_00001241 |
| 311 | BE-GREGO_001 | BE-GREGO_00001242 | BE-GREGO_00001244 |
| 312 | BE-GREGO_001 | BE-GREGO_00001265 | BE-GREGO_00001265 |
| 313 | BE-GREGO_001 | BE-GREGO_00001266 | BE-GREGO_00001266 |
| 314 | BE-GREGO_001 | BE-GREGO_00001269 | BE-GREGO_00001269 |
| 315 | BE-GREGO_001 | BE-GREGO_00001270 | BE-GREGO_00001270 |
| 316 | BE-GREGO_001 | BE-GREGO_00001274 | BE-GREGO_00001274 |
| 317 | BE-GREGO_001 | BE-GREGO_00001275 | BE-GREGO_00001275 |
| 318 | BE-GREGO_001 | BE-GREGO_00001276 | BE-GREGO_00001276 |
| 319 | BE-GREGO_001 | BE-GREGO_00001277 | BE-GREGO_00001277 |
| 320 | BE-GREGO_001 | BE-GREGO_00001278 | BE-GREGO_00001278 |
| 321 | BE-GREGO_001 | BE-GREGO_00001279 | BE-GREGO_00001279 |
| 322 | BE-GREGO_001 | BE-GREGO_00001280 | BE-GREGO_00001280 |
| 323 | BE-GREGO_001 | BE-GREGO_00001281 | BE-GREGO_00001281 |
| 324 | BE-GREGO_001 | BE-GREGO_00001283 | BE-GREGO_00001283 |
| 325 | BE-GREGO_001 | BE-GREGO_00001284 | BE-GREGO_00001287 |
| 326 | BE-GREGO_001 | BE-GREGO_00001309 | BE-GREGO_00001310 |
| 327 | BE-GREGO_001 | BE-GREGO_00001329 | BE-GREGO_00001329 |
| 328 | BE-GREGO_001 | BE-GREGO_00001330 | BE-GREGO_00001331 |
| 329 | BE-GREGO_001 | BE-GREGO_00001336 | BE-GREGO_00001336 |
| 330 | BE-GREGO_001 | BE-GREGO_00001337 | BE-GREGO_00001337 |
| 331 | BE-GREGO_001 | BE-GREGO_00001338 | BE-GREGO_00001338 |
| 332 | BE-GREGO_001 | BE-GREGO_00001339 | BE-GREGO_00001340 |
| 333 | BE-GREGO_001 | BE-GREGO_00001341 | BE-GREGO_00001342 |
| 334 | BE-GREGO_001 | BE-GREGO_00001343 | BE-GREGO_00001373 |
| 335 | BE-GREGO_001 | BE-GREGO_00001374 | BE-GREGO_00001405 |
| 336 | BE-GREGO_001 | BE-GREGO_00001406 | BE-GREGO_00001406 |
| 337 | BE-GREGO_001 | BE-GREGO_00001407 | BE-GREGO_00001408 |
| 338 | BE-GREGO_001 | BE-GREGO_00001409 | BE-GREGO_00001409 |
| 339 | BE-GREGO_001 | BE-GREGO_00001410 | BE-GREGO_00001412 |
| 340 | BE-GREGO_001 | BE-GREGO_00001413 | BE-GREGO_00001414 |
| 341 | BE-GREGO_001 | BE-GREGO_00001415 | BE-GREGO_00001416 |
| 342 | BE-GREGO_001 | BE-GREGO_00001432 | BE-GREGO_00001432 |
| 343 | BE-GREGO_001 | BE-GREGO_00001433 | BE-GREGO_00001435 |
| 344 | BE-GREGO_001 | BE-GREGO_00001436 | BE-GREGO_00001436 |
| 345 | BE-GREGO_001 | BE-GREGO_00001437 | BE-GREGO_00001437 |
| 346 | BE-GREGO_001 | BE-GREGO_00001438 | BE-GREGO_00001441 |
| 347 | BE-GREGO_001 | BE-GREGO_00001442 | BE-GREGO_00001444 |
| 348 | BE-GREGO_001 | BE-GREGO_00001445 | BE-GREGO_00001447 |
| 349 | BE-GREGO_001 | BE-GREGO_00001448 | BE-GREGO_00001449 |
| 350 | BE-GREGO_001 | BE-GREGO_00001452 | BE-GREGO_00001452 |
| 351 | BE-GREGO_001 | BE-GREGO_00001453 | BE-GREGO_00001456 |
| 352 | BE-GREGO_001 | BE-GREGO_00001457 | BE-GREGO_00001457 |
| 353 | BE-GREGO_001 | BE-GREGO_00001458 | BE-GREGO_00001459 |
| 354 | BE-GREGO_001 | BE-GREGO_00001460 | BE-GREGO_00001460 |
| 355 | BE-GREGO_001 | BE-GREGO_00001461 | BE-GREGO_00001461 |
| 356 | BE-GREGO_001 | BE-GREGO_00001462 | BE-GREGO_00001463 |
| 357 | BE-GREGO_001 | BE-GREGO_00001467 | BE-GREGO_00001467 |

|     | A           | B                 | C                 |
|-----|-------------|-------------------|-------------------|
| 358 | BE-GREGO_001 | BE-GREGO_00001468 | BE-GREGO_00001468 |
| 359 | BE-GREGO_001 | BE-GREGO_00001469 | BE-GREGO_00001469 |
| 360 | BE-GREGO_001 | BE-GREGO_00001470 | BE-GREGO_00001470 |
| 361 | BE-GREGO_001 | BE-GREGO_00001471 | BE-GREGO_00001471 |
| 362 | BE-GREGO_001 | BE-GREGO_00001472 | BE-GREGO_00001472 |
| 363 | BE-GREGO_001 | BE-GREGO_00001475 | BE-GREGO_00001476 |
| 364 | BE-GREGO_001 | BE-GREGO_00001477 | BE-GREGO_00001478 |
| 365 | BE-GREGO_001 | BE-GREGO_00001481 | BE-GREGO_00001481 |
| 366 | BE-GREGO_001 | BE-GREGO_00001483 | BE-GREGO_00001483 |
| 367 | BE-GREGO_001 | BE-GREGO_00001484 | BE-GREGO_00001485 |
| 368 | BE-GREGO_001 | BE-GREGO_00001486 | BE-GREGO_00001490 |
| 369 | BE-GREGO_001 | BE-GREGO_00001491 | BE-GREGO_00001491 |
| 370 | BE-GREGO_001 | BE-GREGO_00001496 | BE-GREGO_00001497 |
| 371 | BE-GREGO_001 | BE-GREGO_00001498 | BE-GREGO_00001499 |
| 372 | BE-GREGO_001 | BE-GREGO_00001500 | BE-GREGO_00001500 |
| 373 | BE-GREGO_001 | BE-GREGO_00001501 | BE-GREGO_00001505 |
| 374 | BE-GREGO_001 | BE-GREGO_00001506 | BE-GREGO_00001506 |
| 375 | BE-GREGO_001 | BE-GREGO_00001507 | BE-GREGO_00001509 |
| 376 | BE-GREGO_001 | BE-GREGO_00001510 | BE-GREGO_00001510 |
| 377 | BE-GREGO_001 | BE-GREGO_00001511 | BE-GREGO_00001513 |
| 378 | BE-GREGO_001 | BE-GREGO_00001521 | BE-GREGO_00001521 |
| 379 | BE-GREGO_001 | BE-GREGO_00001522 | BE-GREGO_00001526 |
| 380 | BE-GREGO_001 | BE-GREGO_00001527 | BE-GREGO_00001527 |
| 381 | BE-GREGO_001 | BE-GREGO_00001528 | BE-GREGO_00001529 |
| 382 | BE-GREGO_001 | BE-GREGO_00001597 | BE-GREGO_00001597 |
| 383 | BE-GREGO_001 | BE-GREGO_00001598 | BE-GREGO_00001598 |
| 384 | BE-GREGO_001 | BE-GREGO_00001608 | BE-GREGO_00001609 |
| 385 | BE-GREGO_001 | BE-GREGO_00001610 | BE-GREGO_00001611 |
| 386 | BE-GREGO_001 | BE-GREGO_00001612 | BE-GREGO_00001613 |
| 387 | BE-GREGO_001 | BE-GREGO_00001614 | BE-GREGO_00001615 |
| 388 | BE-GREGO_001 | BE-GREGO_00001616 | BE-GREGO_00001617 |
| 389 | BE-GREGO_001 | BE-GREGO_00001618 | BE-GREGO_00001619 |
| 390 | BE-GREGO_001 | BE-GREGO_00001620 | BE-GREGO_00001621 |
| 391 | BE-GREGO_001 | BE-GREGO_00001622 | BE-GREGO_00001623 |
| 392 | BE-GREGO_001 | BE-GREGO_00001624 | BE-GREGO_00001625 |
| 393 | BE-GREGO_001 | BE-GREGO_00001626 | BE-GREGO_00001627 |
| 394 | BE-GREGO_001 | BE-GREGO_00001628 | BE-GREGO_00001629 |
| 395 | BE-GREGO_001 | BE-GREGO_00001630 | BE-GREGO_00001631 |
| 396 | BE-GREGO_001 | BE-GREGO_00001632 | BE-GREGO_00001633 |
| 397 | BE-GREGO_001 | BE-GREGO_00001634 | BE-GREGO_00001635 |
| 398 | BE-GREGO_001 | BE-GREGO_00001647 | BE-GREGO_00001647 |
| 399 | BE-GREGO_001 | BE-GREGO_00001648 | BE-GREGO_00001649 |
| 400 | BE-GREGO_001 | BE-GREGO_00001650 | BE-GREGO_00001650 |
| 401 | BE-GREGO_001 | BE-GREGO_00001651 | BE-GREGO_00001651 |
| 402 | BE-GREGO_001 | BE-GREGO_00001657 | BE-GREGO_00001657 |
| 403 | BE-GREGO_001 | BE-GREGO_00001658 | BE-GREGO_00001659 |
| 404 | BE-GREGO_001 | BE-GREGO_00001660 | BE-GREGO_00001660 |
| 405 | BE-GREGO_001 | BE-GREGO_00001661 | BE-GREGO_00001661 |
| 406 | BE-GREGO_001 | BE-GREGO_00001665 | BE-GREGO_00001665 |
| 407 | BE-GREGO_001 | BE-GREGO_00001666 | BE-GREGO_00001666 |
| 408 | BE-GREGO_001 | BE-GREGO_00001667 | BE-GREGO_00001667 |

| | A | B | C |
|---|---|---|---|
| 409 | BE-GREGO_001 | BE-GREGO_00001668 | BE-GREGO_00001668 |
| 410 | BE-GREGO_001 | BE-GREGO_00001669 | BE-GREGO_00001670 |
| 411 | BE-GREGO_001 | BE-GREGO_00001671 | BE-GREGO_00001672 |
| 412 | BE-GREGO_001 | BE-GREGO_00001675 | BE-GREGO_00001675 |
| 413 | BE-GREGO_001 | BE-GREGO_00001676 | BE-GREGO_00001676 |
| 414 | BE-GREGO_001 | BE-GREGO_00001677 | BE-GREGO_00001677 |
| 415 | BE-GREGO_001 | BE-GREGO_00001678 | BE-GREGO_00001678 |
| 416 | BE-GREGO_001 | BE-GREGO_00001681 | BE-GREGO_00001681 |
| 417 | BE-GREGO_001 | BE-GREGO_00001682 | BE-GREGO_00001682 |
| 418 | BE-GREGO_001 | BE-GREGO_00001683 | BE-GREGO_00001683 |
| 419 | BE-GREGO_001 | BE-GREGO_00001684 | BE-GREGO_00001684 |
| 420 | BE-GREGO_001 | BE-GREGO_00001685 | BE-GREGO_00001685 |
| 421 | BE-GREGO_001 | BE-GREGO_00001686 | BE-GREGO_00001686 |
| 422 | BE-GREGO_001 | BE-GREGO_00001687 | BE-GREGO_00001687 |
| 423 | BE-GREGO_001 | BE-GREGO_00001688 | BE-GREGO_00001688 |
| 424 | BE-GREGO_001 | BE-GREGO_00001689 | BE-GREGO_00001689 |
| 425 | BE-GREGO_001 | BE-GREGO_00001690 | BE-GREGO_00001690 |
| 426 | BE-GREGO_001 | BE-GREGO_00001691 | BE-GREGO_00001694 |
| 427 | BE-GREGO_001 | BE-GREGO_00001695 | BE-GREGO_00001695 |
| 428 | BE-GREGO_001 | BE-GREGO_00001696 | BE-GREGO_00001698 |
| 429 | BE-GREGO_001 | BE-GREGO_00001702 | BE-GREGO_00001703 |
| 430 | BE-GREGO_001 | BE-GREGO_00001706 | BE-GREGO_00001706 |
| 431 | BE-GREGO_001 | BE-GREGO_00001707 | BE-GREGO_00001707 |
| 432 | BE-GREGO_001 | BE-GREGO_00001708 | BE-GREGO_00001709 |
| 433 | BE-GREGO_001 | BE-GREGO_00001710 | BE-GREGO_00001713 |
| 434 | BE-GREGO_001 | BE-GREGO_00001714 | BE-GREGO_00001714 |
| 435 | BE-GREGO_001 | BE-GREGO_00001773 | BE-GREGO_00001773 |
| 436 | BE-GREGO_001 | BE-GREGO_00001774 | BE-GREGO_00001813 |
| 437 | BE-GREGO_001 | BE-GREGO_00001814 | BE-GREGO_00001814 |
| 438 | BE-GREGO_001 | BE-GREGO_00001819 | BE-GREGO_00001820 |
| 439 | BE-GREGO_001 | BE-GREGO_00001821 | BE-GREGO_00001822 |
| 440 | BE-GREGO_001 | BE-GREGO_00001825 | BE-GREGO_00001825 |
| 441 | BE-GREGO_001 | BE-GREGO_00001826 | BE-GREGO_00001827 |
| 442 | BE-GREGO_001 | BE-GREGO_00001828 | BE-GREGO_00001828 |
| 443 | BE-GREGO_001 | BE-GREGO_00001829 | BE-GREGO_00001829 |
| 444 | BE-GREGO_001 | BE-GREGO_00001830 | BE-GREGO_00001830 |
| 445 | BE-GREGO_001 | BE-GREGO_00001831 | BE-GREGO_00001831 |
| 446 | BE-GREGO_001 | BE-GREGO_00001832 | BE-GREGO_00001833 |
| 447 | BE-GREGO_001 | BE-GREGO_00001834 | BE-GREGO_00001834 |
| 448 | BE-GREGO_001 | BE-GREGO_00001835 | BE-GREGO_00001835 |
| 449 | BE-GREGO_001 | BE-GREGO_00001836 | BE-GREGO_00001836 |
| 450 | BE-GREGO_001 | BE-GREGO_00001837 | BE-GREGO_00001837 |
| 451 | BE-GREGO_001 | BE-GREGO_00001907 | BE-GREGO_00001907 |
| 452 | BE-GREGO_001 | BE-GREGO_00001908 | BE-GREGO_00001912 |
| 453 | BE-GREGO_001 | BE-GREGO_00001913 | BE-GREGO_00001913 |
| 454 | BE-GREGO_001 | BE-GREGO_00001914 | BE-GREGO_00001914 |
| 455 | BE-GREGO_001 | BE-GREGO_00001915 | BE-GREGO_00001915 |
| 456 | BE-GREGO_001 | BE-GREGO_00001916 | BE-GREGO_00001917 |
| 457 | BE-GREGO_001 | BE-GREGO_00001918 | BE-GREGO_00001918 |
| 458 | BE-GREGO_001 | BE-GREGO_00001919 | BE-GREGO_00001919 |
| 459 | BE-GREGO_001 | BE-GREGO_00001920 | BE-GREGO_00001921 |

| | A | B | C |
|---|---|---|---|
| 460 | BE-GREGO_001 | BE-GREGO_00001922 | BE-GREGO_00001951 |
| 461 | BE-GREGO_001 | BE-GREGO_00001952 | BE-GREGO_00001952 |
| 462 | BE-GREGO_001 | BE-GREGO_00001953 | BE-GREGO_00001985 |
| 463 | BE-GREGO_001 | BE-GREGO_00001986 | BE-GREGO_00001986 |
| 464 | BE-GREGO_001 | BE-GREGO_00001989 | BE-GREGO_00001990 |
| 465 | BE-GREGO_001 | BE-GREGO_00001991 | BE-GREGO_00001992 |
| 466 | BE-GREGO_001 | BE-GREGO_00001993 | BE-GREGO_00001994 |
| 467 | BE-GREGO_001 | BE-GREGO_00001995 | BE-GREGO_00001996 |
| 468 | BE-GREGO_001 | BE-GREGO_00001997 | BE-GREGO_00001998 |
| 469 | BE-GREGO_001 | BE-GREGO_00001999 | BE-GREGO_00002000 |
| 470 | BE-GREGO_001 | BE-GREGO_00002048 | BE-GREGO_00002049 |
| 471 | BE-GREGO_001 | BE-GREGO_00002050 | BE-GREGO_00002050 |
| 472 | BE-GREGO_001 | BE-GREGO_00002155 | BE-GREGO_00002156 |
| 473 | BE-GREGO_001 | BE-GREGO_00002291 | BE-GREGO_00002291 |
| 474 | BE-GREGO_001 | BE-GREGO_00002299 | BE-GREGO_00002299 |
| 475 | BE-GREGO_001 | BE-GREGO_00002300 | BE-GREGO_00002303 |
| 476 | BE-GREGO_001 | BE-GREGO_00002310 | BE-GREGO_00002311 |
| 477 | BE-GREGO_001 | BE-GREGO_00002312 | BE-GREGO_00002313 |
| 478 | BE-GREGO_001 | BE-GREGO_00002314 | BE-GREGO_00002315 |
| 479 | BE-GREGO_001 | BE-GREGO_00002316 | BE-GREGO_00002317 |
| 480 | BE-GREGO_001 | BE-GREGO_00002447 | BE-GREGO_00002448 |
| 481 | BE-GREGO_001 | BE-GREGO_00002449 | BE-GREGO_00002450 |
| 482 | BE-GREGO_001 | BE-GREGO_00002451 | BE-GREGO_00002482 |
| 483 | BE-GREGO_001 | BE-GREGO_00002483 | BE-GREGO_00002483 |
| 484 | BE-GREGO_001 | BE-GREGO_00002484 | BE-GREGO_00002486 |
| 485 | BE-GREGO_001 | BE-GREGO_00002493 | BE-GREGO_00002493 |
| 486 | BE-GREGO_001 | BE-GREGO_00002494 | BE-GREGO_00002496 |
| 487 | BE-GREGO_001 | BE-GREGO_00002497 | BE-GREGO_00002497 |
| 488 | BE-GREGO_001 | BE-GREGO_00002498 | BE-GREGO_00002498 |
| 489 | BE-GREGO_001 | BE-GREGO_00002499 | BE-GREGO_00002499 |
| 490 | BE-GREGO_001 | BE-GREGO_00002500 | BE-GREGO_00002530 |
| 491 | BE-GREGO_001 | BE-GREGO_00002531 | BE-GREGO_00002561 |
| 492 | BE-GREGO_001 | BE-GREGO_00002562 | BE-GREGO_00002593 |
| 493 | BE-GREGO_001 | BE-GREGO_00002594 | BE-GREGO_00002594 |
| 494 | BE-GREGO_001 | BE-GREGO_00002595 | BE-GREGO_00002595 |
| 495 | BE-GREGO_001 | BE-GREGO_00002596 | BE-GREGO_00002598 |
| 496 | BE-GREGO_001 | BE-GREGO_00002599 | BE-GREGO_00002600 |
| 497 | BE-GREGO_001 | BE-GREGO_00002605 | BE-GREGO_00002605 |
| 498 | BE-GREGO_001 | BE-GREGO_00002607 | BE-GREGO_00002607 |
| 499 | BE-GREGO_001 | BE-GREGO_00002608 | BE-GREGO_00002638 |
| 500 | BE-GREGO_001 | BE-GREGO_00002639 | BE-GREGO_00002670 |
| 501 | BE-GREGO_001 | BE-GREGO_00002671 | BE-GREGO_00002701 |
| 502 | BE-GREGO_001 | BE-GREGO_00002702 | BE-GREGO_00002702 |
| 503 | BE-GREGO_001 | BE-GREGO_00002703 | BE-GREGO_00002703 |
| 504 | BE-GREGO_001 | BE-GREGO_00002704 | BE-GREGO_00002704 |
| 505 | BE-GREGO_001 | BE-GREGO_00002705 | BE-GREGO_00002705 |
| 506 | BE-GREGO_001 | BE-GREGO_00002706 | BE-GREGO_00002736 |
| 507 | BE-GREGO_001 | BE-GREGO_00002737 | BE-GREGO_00002768 |
| 508 | BE-GREGO_001 | BE-GREGO_00002769 | BE-GREGO_00002769 |
| 509 | BE-GREGO_001 | BE-GREGO_00002770 | BE-GREGO_00002770 |
| 510 | BE-GREGO_001 | BE-GREGO_00002771 | BE-GREGO_00002774 |

| | A | B | C |
|---|---|---|---|
| 511 | BE-GREGO_001 | BE-GREGO_00002786 | BE-GREGO_00002786 |
| 512 | BE-GREGO_001 | BE-GREGO_00002787 | BE-GREGO_00002787 |
| 513 | BE-GREGO_001 | BE-GREGO_00002788 | BE-GREGO_00002788 |
| 514 | BE-GREGO_001 | BE-GREGO_00002789 | BE-GREGO_00002802 |
| 515 | BE-GREGO_001 | BE-GREGO_00002803 | BE-GREGO_00002803 |
| 516 | BE-GREGO_001 | BE-GREGO_00002816 | BE-GREGO_00002816 |
| 517 | BE-GREGO_001 | BE-GREGO_00002817 | BE-GREGO_00002847 |
| 518 | BE-GREGO_001 | BE-GREGO_00002848 | BE-GREGO_00002848 |
| 519 | BE-GREGO_001 | BE-GREGO_00002849 | BE-GREGO_00002849 |
| 520 | BE-GREGO_001 | BE-GREGO_00002850 | BE-GREGO_00002850 |
| 521 | BE-GREGO_001 | BE-GREGO_00006111 | BE-GREGO_00006112 |
| 522 | BE-GREGO_001 | BE-GREGO_00006139 | BE-GREGO_00006139 |
| 523 | BE-GREGO_001 | BE-GREGO_00006140 | BE-GREGO_00006141 |
| 524 | BE-GREGO_001 | BE-GREGO_00006142 | BE-GREGO_00006142 |
| 525 | BE-GREGO_001 | BE-GREGO_00006143 | BE-GREGO_00006144 |
| 526 | BE-GREGO_001 | BE-GREGO_00006145 | BE-GREGO_00006145 |
| 527 | BE-GREGO_001 | BE-GREGO_00006175 | BE-GREGO_00006175 |
| 528 | BE-GREGO_001 | BE-GREGO_00006176 | BE-GREGO_00006215 |
| 529 | BE-GREGO_001 | BE-GREGO_00006216 | BE-GREGO_00006216 |
| 530 | BE-GREGO_001 | BE-GREGO_00006319 | BE-GREGO_00006319 |
| 531 | BE-GREGO_001 | BE-GREGO_00006320 | BE-GREGO_00006321 |
| 532 | BE-GREGO_001 | BE-GREGO_00006322 | BE-GREGO_00006322 |
| 533 | BE-GREGO_001 | BE-GREGO_00006918 | BE-GREGO_00006918 |
| 534 | BE-GREGO_001 | BE-GREGO_00006919 | BE-GREGO_00006919 |
| 535 | BE-GREGO_001 | BE-GREGO_00006920 | BE-GREGO_00006920 |
| 536 | BE-GREGO_001 | BE-GREGO_00007427 | BE-GREGO_00007428 |
| 537 | BE-GREGO_001 | BE-GREGO_00007446 | BE-GREGO_00007446 |
| 538 | BE-GREGO_001 | BE-GREGO_00007447 | BE-GREGO_00007486 |
| 539 | BE-GREGO_001 | BE-GREGO_00008281 | BE-GREGO_00008282 |
| 540 | BE-GREGO_001 | BE-GREGO_00008293 | BE-GREGO_00008295 |
| 541 | BE-GREGO_001 | BE-GREGO_00008349 | BE-GREGO_00008349 |
| 542 | BE-GREGO_001 | BE-GREGO_00008350 | BE-GREGO_00008350 |
| 543 | BE-GREGO_001 | BE-GREGO_00008351 | BE-GREGO_00008351 |
| 544 | BE-GREGO_001 | BE-GREGO_00008422 | BE-GREGO_00008422 |
| 545 | BE-GREGO_001 | BE-GREGO_00008428 | BE-GREGO_00008428 |
| 546 | BE-GREGO_001 | BE-GREGO_00008429 | BE-GREGO_00008429 |
| 547 | BE-GREGO_001 | BE-GREGO_00008430 | BE-GREGO_00008430 |
| 548 | BE-GREGO_001 | BE-GREGO_00008487 | BE-GREGO_00008487 |
| 549 | BE-GREGO_001 | BE-GREGO_00008488 | BE-GREGO_00008488 |
| 550 | BE-GREGO_001 | BE-GREGO_00008502 | BE-GREGO_00008502 |
| 551 | BE-GREGO_001 | BE-GREGO_00008639 | BE-GREGO_00008639 |
| 552 | BE-GREGO_001 | BE-GREGO_00008640 | BE-GREGO_00008640 |
| 553 | BE-GREGO_001 | BE-GREGO_00008641 | BE-GREGO_00008641 |
| 554 | BE-GREGO_001 | BE-GREGO_00008889 | BE-GREGO_00008889 |
| 555 | BE-GREGO_001 | BE-GREGO_00008890 | BE-GREGO_00008890 |
| 556 | BE-GREGO_001 | BE-GREGO_00008891 | BE-GREGO_00008891 |
| 557 | BE-GREGO_001 | BE-GREGO_00008899 | BE-GREGO_00008899 |
| 558 | BE-GREGO_001 | BE-GREGO_00008900 | BE-GREGO_00008930 |
| 559 | BE-GREGO_001 | BE-GREGO_00008931 | BE-GREGO_00008931 |
| 560 | BE-GREGO_001 | BE-GREGO_00009132 | BE-GREGO_00009132 |
| 561 | BE-GREGO_001 | BE-GREGO_00009134 | BE-GREGO_00009136 |

| | A | B | C |
|---|---|---|---|
| 562 | BE-GREGO_001 | BE-GREGO_00009137 | BE-GREGO_00009138 |
| 563 | BE-GREGO_001 | BE-GREGO_00009139 | BE-GREGO_00009140 |
| 564 | BE-GREGO_001 | BE-GREGO_00009141 | BE-GREGO_00009142 |
| 565 | BE-GREGO_001 | BE-GREGO_00009195 | BE-GREGO_00009197 |
| 566 | BE-GREGO_001 | BE-GREGO_00009198 | BE-GREGO_00009199 |
| 567 | BE-GREGO_001 | BE-GREGO_00009200 | BE-GREGO_00009200 |
| 568 | BE-GREGO_001 | BE-GREGO_00009201 | BE-GREGO_00009201 |
| 569 | BE-GREGO_001 | BE-GREGO_00009202 | BE-GREGO_00009202 |
| 570 | BE-GREGO_001 | BE-GREGO_00009203 | BE-GREGO_00009203 |
| 571 | BE-GREGO_001 | BE-GREGO_00009204 | BE-GREGO_00009205 |
| 572 | BE-GREGO_001 | BE-GREGO_00009206 | BE-GREGO_00009206 |
| 573 | BE-GREGO_001 | BE-GREGO_00009207 | BE-GREGO_00009207 |
| 574 | BE-GREGO_001 | BE-GREGO_00009208 | BE-GREGO_00009208 |
| 575 | BE-GREGO_001 | BE-GREGO_00009209 | BE-GREGO_00009211 |
| 576 | BE-GREGO_001 | BE-GREGO_00009212 | BE-GREGO_00009212 |
| 577 | BE-GREGO_001 | BE-GREGO_00009213 | BE-GREGO_00009213 |
| 578 | BE-GREGO_001 | BE-GREGO_00009214 | BE-GREGO_00009214 |
| 579 | BE-GREGO_001 | BE-GREGO_00009215 | BE-GREGO_00009215 |
| 580 | BE-GREGO_001 | BE-GREGO_00009216 | BE-GREGO_00009217 |
| 581 | BE-GREGO_001 | BE-GREGO_00009220 | BE-GREGO_00009222 |
| 582 | BE-GREGO_001 | BE-GREGO_00009223 | BE-GREGO_00009224 |
| 583 | BE-GREGO_001 | BE-GREGO_00009225 | BE-GREGO_00009226 |
| 584 | BE-GREGO_001 | BE-GREGO_00009227 | BE-GREGO_00009228 |
| 585 | BE-GREGO_001 | BE-GREGO_00009229 | BE-GREGO_00009230 |
| 586 | BE-GREGO_001 | BE-GREGO_00009231 | BE-GREGO_00009231 |
| 587 | BE-GREGO_001 | BE-GREGO_00009232 | BE-GREGO_00009232 |
| 588 | BE-GREGO_001 | BE-GREGO_00009233 | BE-GREGO_00009233 |
| 589 | BE-GREGO_001 | BE-GREGO_00009234 | BE-GREGO_00009234 |
| 590 | BE-GREGO_001 | BE-GREGO_00009235 | BE-GREGO_00009235 |
| 591 | BE-GREGO_001 | BE-GREGO_00009236 | BE-GREGO_00009236 |
| 592 | BE-GREGO_001 | BE-GREGO_00009237 | BE-GREGO_00009237 |
| 593 | BE-GREGO_001 | BE-GREGO_00009238 | BE-GREGO_00009268 |
| 594 | BE-GREGO_001 | BE-GREGO_00009269 | BE-GREGO_00009269 |
| 595 | BE-GREGO_001 | BE-GREGO_00009270 | BE-GREGO_00009274 |
| 596 | BE-GREGO_001 | BE-GREGO_00009275 | BE-GREGO_00009275 |
| 597 | BE-GREGO_001 | BE-GREGO_00009276 | BE-GREGO_00009277 |
| 598 | BE-GREGO_001 | BE-GREGO_00009278 | BE-GREGO_00009279 |
| 599 | BE-GREGO_001 | BE-GREGO_00009280 | BE-GREGO_00009281 |
| 600 | BE-GREGO_001 | BE-GREGO_00009282 | BE-GREGO_00009283 |
| 601 | BE-GREGO_001 | BE-GREGO_00009284 | BE-GREGO_00009285 |
| 602 | BE-GREGO_001 | BE-GREGO_00009286 | BE-GREGO_00009286 |
| 603 | BE-GREGO_001 | BE-GREGO_00009287 | BE-GREGO_00009287 |
| 604 | BE-GREGO_001 | BE-GREGO_00009288 | BE-GREGO_00009322 |
| 605 | BE-GREGO_001 | BE-GREGO_00009323 | BE-GREGO_00009356 |
| 606 | BE-GREGO_001 | BE-GREGO_00009357 | BE-GREGO_00009357 |
| 607 | BE-GREGO_001 | BE-GREGO_00009358 | BE-GREGO_00009359 |
| 608 | BE-GREGO_001 | BE-GREGO_00009360 | BE-GREGO_00009360 |
| 609 | BE-GREGO_001 | BE-GREGO_00009361 | BE-GREGO_00009361 |
| 610 | BE-GREGO_001 | BE-GREGO_00009362 | BE-GREGO_00009362 |
| 611 | BE-GREGO_001 | BE-GREGO_00009363 | BE-GREGO_00009363 |
| 612 | BE-GREGO_001 | BE-GREGO_00009364 | BE-GREGO_00009364 |

|     | A           | B                 | C                 |
|-----|-------------|-------------------|-------------------|
| 613 | BE-GREGO_001 | BE-GREGO_00009365 | BE-GREGO_00009365 |
| 614 | BE-GREGO_001 | BE-GREGO_00009366 | BE-GREGO_00009367 |
| 615 | BE-GREGO_001 | BE-GREGO_00009368 | BE-GREGO_00009368 |
| 616 | BE-GREGO_001 | BE-GREGO_00009369 | BE-GREGO_00009369 |
| 617 | BE-GREGO_001 | BE-GREGO_00009370 | BE-GREGO_00009370 |
| 618 | BE-GREGO_001 | BE-GREGO_00009371 | BE-GREGO_00009371 |
| 619 | BE-GREGO_001 | BE-GREGO_00009372 | BE-GREGO_00009372 |
| 620 | BE-GREGO_001 | BE-GREGO_00009373 | BE-GREGO_00009373 |
| 621 | BE-GREGO_001 | BE-GREGO_00009374 | BE-GREGO_00009374 |
| 622 | BE-GREGO_001 | BE-GREGO_00009375 | BE-GREGO_00009375 |
| 623 | BE-GREGO_001 | BE-GREGO_00009376 | BE-GREGO_00009376 |
| 624 | BE-GREGO_001 | BE-GREGO_00009377 | BE-GREGO_00009377 |
| 625 | BE-GREGO_001 | BE-GREGO_00009378 | BE-GREGO_00009378 |
| 626 | BE-GREGO_001 | BE-GREGO_00009379 | BE-GREGO_00009380 |
| 627 | BE-GREGO_001 | BE-GREGO_00009381 | BE-GREGO_00009381 |
| 628 | BE-GREGO_001 | BE-GREGO_00009382 | BE-GREGO_00009383 |
| 629 | BE-GREGO_001 | BE-GREGO_00009384 | BE-GREGO_00009384 |
| 630 | BE-GREGO_001 | BE-GREGO_00009402 | BE-GREGO_00009402 |
| 631 | BE-GREGO_001 | BE-GREGO_00009403 | BE-GREGO_00009435 |
| 632 | BE-GREGO_001 | BE-GREGO_00009436 | BE-GREGO_00009466 |
| 633 | BE-GREGO_001 | BE-GREGO_00009467 | BE-GREGO_00009467 |
| 634 | BE-GREGO_001 | BE-GREGO_00009468 | BE-GREGO_00009469 |
| 635 | BE-GREGO_001 | BE-GREGO_00009470 | BE-GREGO_00009472 |
| 636 | BE-GREGO_001 | BE-GREGO_00009473 | BE-GREGO_00009474 |
| 637 | BE-GREGO_001 | BE-GREGO_00009475 | BE-GREGO_00009476 |
| 638 | BE-GREGO_001 | BE-GREGO_00009477 | BE-GREGO_00009478 |
| 639 | BE-GREGO_001 | BE-GREGO_00009479 | BE-GREGO_00009480 |
| 640 | BE-GREGO_001 | BE-GREGO_00009481 | BE-GREGO_00009482 |
| 641 | BE-GREGO_001 | BE-GREGO_00009546 | BE-GREGO_00009546 |
| 642 | BE-GREGO_001 | BE-GREGO_00009547 | BE-GREGO_00009547 |
| 643 | BE-GREGO_001 | BE-GREGO_00009548 | BE-GREGO_00009548 |
| 644 | BE-GREGO_001 | BE-GREGO_00009549 | BE-GREGO_00009549 |
| 645 | BE-GREGO_001 | BE-GREGO_00009550 | BE-GREGO_00009550 |
| 646 | BE-GREGO_001 | BE-GREGO_00009551 | BE-GREGO_00009553 |
| 647 | BE-GREGO_001 | BE-GREGO_00009554 | BE-GREGO_00009555 |
| 648 | BE-GREGO_001 | BE-GREGO_00009556 | BE-GREGO_00009557 |
| 649 | BE-GREGO_001 | BE-GREGO_00009558 | BE-GREGO_00009558 |
| 650 | BE-GREGO_001 | BE-GREGO_00009559 | BE-GREGO_00009559 |
| 651 | BE-GREGO_001 | BE-GREGO_00009560 | BE-GREGO_00009561 |
| 652 | BE-GREGO_001 | BE-GREGO_00009562 | BE-GREGO_00009562 |
| 653 | BE-GREGO_001 | BE-GREGO_00009563 | BE-GREGO_00009563 |
| 654 | BE-GREGO_001 | BE-GREGO_00009564 | BE-GREGO_00009564 |
| 655 | BE-GREGO_001 | BE-GREGO_00009566 | BE-GREGO_00009567 |
| 656 | BE-GREGO_001 | BE-GREGO_00009569 | BE-GREGO_00009569 |
| 657 | BE-GREGO_001 | BE-GREGO_00009570 | BE-GREGO_00009570 |
| 658 | BE-GREGO_001 | BE-GREGO_00009571 | BE-GREGO_00009572 |
| 659 | BE-GREGO_001 | BE-GREGO_00009573 | BE-GREGO_00009602 |
| 660 | BE-GREGO_001 | BE-GREGO_00009603 | BE-GREGO_00009604 |
| 661 | BE-GREGO_001 | BE-GREGO_00009605 | BE-GREGO_00009606 |
| 662 | BE-GREGO_001 | BE-GREGO_00009607 | BE-GREGO_00009609 |
| 663 | BE-GREGO_001 | BE-GREGO_00009610 | BE-GREGO_00009611 |

|     | A            | B                 | C                 |
| --- | ------------ | ----------------- | ----------------- |
| 664 | BE-GREGO_001 | BE-GREGO_00009612 | BE-GREGO_00009613 |
| 665 | BE-GREGO_001 | BE-GREGO_00009614 | BE-GREGO_00009615 |
| 666 | BE-GREGO_001 | BE-GREGO_00009616 | BE-GREGO_00009617 |
| 667 | BE-GREGO_001 | BE-GREGO_00009618 | BE-GREGO_00009648 |
| 668 | BE-GREGO_001 | BE-GREGO_00009649 | BE-GREGO_00009680 |
| 669 | BE-GREGO_001 | BE-GREGO_00009681 | BE-GREGO_00009683 |
| 670 | BE-GREGO_001 | BE-GREGO_00009684 | BE-GREGO_00009684 |
| 671 | BE-GREGO_001 | BE-GREGO_00009685 | BE-GREGO_00009686 |
| 672 | BE-GREGO_001 | BE-GREGO_00009687 | BE-GREGO_00009688 |
| 673 | BE-GREGO_001 | BE-GREGO_00009689 | BE-GREGO_00009719 |
| 674 | BE-GREGO_001 | BE-GREGO_00009720 | BE-GREGO_00009751 |
| 675 | BE-GREGO_001 | BE-GREGO_00009752 | BE-GREGO_00009753 |
| 676 | BE-GREGO_001 | BE-GREGO_00009754 | BE-GREGO_00009755 |
| 677 | BE-GREGO_001 | BE-GREGO_00009756 | BE-GREGO_00009757 |
| 678 | BE-GREGO_001 | BE-GREGO_00009758 | BE-GREGO_00009759 |
| 679 | BE-GREGO_001 | BE-GREGO_00009760 | BE-GREGO_00009763 |
| 680 | BE-GREGO_001 | BE-GREGO_00009764 | BE-GREGO_00009767 |
| 681 | BE-GREGO_001 | BE-GREGO_00009768 | BE-GREGO_00009770 |
| 682 | BE-GREGO_001 | BE-GREGO_00009982 | BE-GREGO_00009982 |
| 683 | BE-GREGO_001 | BE-GREGO_00010112 | BE-GREGO_00010112 |
| 684 | BE-GREGO_001 | BE-GREGO_00010113 | BE-GREGO_00010114 |
| 685 | BE-GREGO_001 | BE-GREGO_00010362 | BE-GREGO_00010363 |
| 686 | BE-GREGO_001 | BE-GREGO_00010454 | BE-GREGO_00010458 |
| 687 | BE-GREGO_001 | BE-GREGO_00010466 | BE-GREGO_00010470 |
| 688 | BE-GREGO_001 | BE-GREGO_00010471 | BE-GREGO_00010475 |
| 689 | BE-GREGO_001 | BE-GREGO_00010476 | BE-GREGO_00010479 |
| 690 | BE-GREGO_001 | BE-GREGO_00010508 | BE-GREGO_00010511 |
| 691 | BE-GREGO_001 | BE-GREGO_00010512 | BE-GREGO_00010515 |
| 692 | BE-GREGO_001 | BE-GREGO_00010523 | BE-GREGO_00010526 |
| 693 | BE-GREGO_001 | BE-GREGO_00010527 | BE-GREGO_00010530 |
| 694 | BE-GREGO_001 | BE-GREGO_00010533 | BE-GREGO_00010535 |
| 695 | BE-GREGO_001 | BE-GREGO_00010536 | BE-GREGO_00010537 |
| 696 | BE-GREGO_001 | BE-GREGO_00010552 | BE-GREGO_00010553 |
| 697 | BE-GREGO_001 | BE-GREGO_00010556 | BE-GREGO_00010557 |
| 698 | BE-GREGO_001 | BE-GREGO_00010558 | BE-GREGO_00010558 |
| 699 | BE-GREGO_001 | BE-GREGO_00010584 | BE-GREGO_00010590 |
| 700 | BE-GREGO_001 | BE-GREGO_00010619 | BE-GREGO_00010619 |
| 701 | BE-GREGO_001 | BE-GREGO_00010620 | BE-GREGO_00010620 |
| 702 | BE-GREGO_001 | BE-GREGO_00010621 | BE-GREGO_00010622 |
| 703 | BE-GREGO_001 | BE-GREGO_00010623 | BE-GREGO_00010624 |
| 704 | BE-GREGO_001 | BE-GREGO_00010625 | BE-GREGO_00010625 |
| 705 | BE-GREGO_001 | BE-GREGO_00010626 | BE-GREGO_00010655 |
| 706 | BE-GREGO_001 | BE-GREGO_00010656 | BE-GREGO_00010688 |
| 707 | BE-GREGO_001 | BE-GREGO_00011817 | BE-GREGO_00011817 |
| 708 | BE-GREGO_001 | BE-GREGO_00011818 | BE-GREGO_00011818 |
| 709 | BE-GREGO_001 | BE-GREGO_00011819 | BE-GREGO_00011852 |
| 710 | BE-GREGO_001 | BE-GREGO_00011853 | BE-GREGO_00011853 |
| 711 | BE-GREGO_001 | BE-GREGO_00011854 | BE-GREGO_00011890 |
| 712 | BE-GREGO_001 | BE-GREGO_00011891 | BE-GREGO_00011891 |
| 713 | BE-GREGO_001 | BE-GREGO_00011892 | BE-GREGO_00011927 |
| 714 | BE-GREGO_001 | BE-GREGO_00011928 | BE-GREGO_00011928 |

| | A | B | C |
|---|---|---|---|
| 715 | BE-GREGO_001 | BE-GREGO_00011929 | BE-GREGO_00011960 |
| 716 | BE-GREGO_001 | BE-GREGO_00011961 | BE-GREGO_00011961 |
| 717 | BE-GREGO_001 | BE-GREGO_00011962 | BE-GREGO_00011994 |
| 718 | BE-GREGO_001 | BE-GREGO_00011995 | BE-GREGO_00011995 |
| 719 | BE-GREGO_001 | BE-GREGO_00011996 | BE-GREGO_00012028 |
| 720 | BE-GREGO_001 | BE-GREGO_00012029 | BE-GREGO_00012029 |
| 721 | BE-GREGO_001 | BE-GREGO_00012030 | BE-GREGO_00012062 |
| 722 | BE-GREGO_001 | BE-GREGO_00012063 | BE-GREGO_00012063 |
| 723 | BE-GREGO_001 | BE-GREGO_00012064 | BE-GREGO_00012095 |
| 724 | BE-GREGO_001 | BE-GREGO_00012096 | BE-GREGO_00012096 |
| 725 | BE-GREGO_001 | BE-GREGO_00012097 | BE-GREGO_00012128 |
| 726 | BE-GREGO_001 | BE-GREGO_00012129 | BE-GREGO_00012129 |
| 727 | BE-GREGO_001 | BE-GREGO_00012130 | BE-GREGO_00012167 |
| 728 | BE-GREGO_001 | BE-GREGO_00012168 | BE-GREGO_00012168 |
| 729 | BE-GREGO_001 | BE-GREGO_00012169 | BE-GREGO_00012169 |
| 730 | BE-GREGO_001 | BE-GREGO_00012184 | BE-GREGO_00012185 |
| 731 | BE-GREGO_001 | BE-GREGO_00012186 | BE-GREGO_00012186 |
| 732 | BE-GREGO_001 | BE-GREGO_00012196 | BE-GREGO_00012196 |
| 733 | BE-GREGO_001 | BE-GREGO_00012197 | BE-GREGO_00012201 |
| 734 | BE-GREGO_001 | BE-GREGO_00012202 | BE-GREGO_00012202 |
| 735 | BE-GREGO_001 | BE-GREGO_00012203 | BE-GREGO_00012207 |
| 736 | BE-GREGO_001 | BE-GREGO_00012208 | BE-GREGO_00012208 |
| 737 | BE-GREGO_001 | BE-GREGO_00012211 | BE-GREGO_00012211 |
| 738 | BE-GREGO_001 | BE-GREGO_00012212 | BE-GREGO_00012213 |
| 739 | BE-GREGO_001 | BE-GREGO_00012215 | BE-GREGO_00012215 |
| 740 | BE-GREGO_001 | BE-GREGO_00012216 | BE-GREGO_00012216 |
| 741 | BE-GREGO_001 | BE-GREGO_00012217 | BE-GREGO_00012218 |
| 742 | BE-GREGO_001 | BE-GREGO_00012347 | BE-GREGO_00012347 |
| 743 | BE-GREGO_001 | BE-GREGO_00012348 | BE-GREGO_00012349 |
| 744 | BE-GREGO_001 | BE-GREGO_00012377 | BE-GREGO_00012377 |
| 745 | BE-GREGO_001 | BE-GREGO_00012378 | BE-GREGO_00012379 |
| 746 | BE-GREGO_001 | BE-GREGO_00012380 | BE-GREGO_00012380 |
| 747 | BE-GREGO_001 | BE-GREGO_00012420 | BE-GREGO_00012420 |
| 748 | BE-GREGO_001 | BE-GREGO_00012421 | BE-GREGO_00012421 |
| 749 | BE-GREGO_001 | BE-GREGO_00012422 | BE-GREGO_00012422 |
| 750 | BE-GREGO_001 | BE-GREGO_00012423 | BE-GREGO_00012423 |
| 751 | BE-GREGO_001 | BE-GREGO_00012424 | BE-GREGO_00012425 |
| 752 | BE-GREGO_001 | BE-GREGO_00012426 | BE-GREGO_00012426 |
| 753 | BE-GREGO_001 | BE-GREGO_00012427 | BE-GREGO_00012428 |
| 754 | BE-GREGO_001 | BE-GREGO_00012429 | BE-GREGO_00012429 |
| 755 | BE-GREGO_001 | BE-GREGO_00012430 | BE-GREGO_00012430 |
| 756 | BE-GREGO_001 | BE-GREGO_00012431 | BE-GREGO_00012431 |
| 757 | BE-GREGO_001 | BE-GREGO_00012432 | BE-GREGO_00012432 |
| 758 | BE-GREGO_001 | BE-GREGO_00012433 | BE-GREGO_00012433 |
| 759 | BE-GREGO_001 | BE-GREGO_00012434 | BE-GREGO_00012434 |
| 760 | BE-GREGO_001 | BE-GREGO_00012435 | BE-GREGO_00012435 |
| 761 | BE-GREGO_001 | BE-GREGO_00012436 | BE-GREGO_00012436 |
| 762 | BE-GREGO_001 | BE-GREGO_00012437 | BE-GREGO_00012438 |
| 763 | BE-GREGO_001 | BE-GREGO_00012439 | BE-GREGO_00012439 |
| 764 | BE-GREGO_001 | BE-GREGO_00012440 | BE-GREGO_00012440 |
| 765 | BE-GREGO_001 | BE-GREGO_00012441 | BE-GREGO_00012441 |

| | A | B | C |
|---|---|---|---|
| 766 | BE-GREGO_001 | BE-GREGO_00012444 | BE-GREGO_00012444 |
| 767 | BE-GREGO_001 | BE-GREGO_00012445 | BE-GREGO_00012445 |
| 768 | BE-GREGO_001 | BE-GREGO_00012446 | BE-GREGO_00012446 |
| 769 | BE-GREGO_001 | BE-GREGO_00012447 | BE-GREGO_00012447 |
| 770 | BE-GREGO_001 | BE-GREGO_00012448 | BE-GREGO_00012448 |
| 771 | BE-GREGO_001 | BE-GREGO_00012458 | BE-GREGO_00012458 |
| 772 | BE-GREGO_001 | BE-GREGO_00012459 | BE-GREGO_00012489 |
| 773 | BE-GREGO_001 | BE-GREGO_00012490 | BE-GREGO_00012490 |
| 774 | BE-GREGO_001 | BE-GREGO_00012491 | BE-GREGO_00012521 |
| 775 | BE-GREGO_001 | BE-GREGO_00012610 | BE-GREGO_00012610 |
| 776 | BE-GREGO_001 | BE-GREGO_00012611 | BE-GREGO_00012643 |
| 777 | BE-GREGO_001 | BE-GREGO_00012644 | BE-GREGO_00012676 |
| 778 | BE-GREGO_001 | BE-GREGO_00012703 | BE-GREGO_00012703 |
| 779 | BE-GREGO_001 | BE-GREGO_00012705 | BE-GREGO_00012705 |
| 780 | BE-GREGO_001 | BE-GREGO_00012706 | BE-GREGO_00012706 |
| 781 | BE-GREGO_001 | BE-GREGO_00012709 | BE-GREGO_00012709 |
| 782 | BE-GREGO_001 | BE-GREGO_00012712 | BE-GREGO_00012712 |
| 783 | BE-GREGO_001 | BE-GREGO_00012714 | BE-GREGO_00012714 |
| 784 | BE-GREGO_001 | BE-GREGO_00012720 | BE-GREGO_00012721 |
| 785 | BE-GREGO_001 | BE-GREGO_00012725 | BE-GREGO_00012728 |
| 786 | BE-GREGO_001 | BE-GREGO_00012757 | BE-GREGO_00012760 |
| 787 | BE-GREGO_001 | BE-GREGO_00012761 | BE-GREGO_00012762 |
| 788 | BE-GREGO_001 | BE-GREGO_00012763 | BE-GREGO_00012763 |
| 789 | BE-GREGO_001 | BE-GREGO_00012772 | BE-GREGO_00012772 |
| 790 | BE-GREGO_001 | BE-GREGO_00012773 | BE-GREGO_00012773 |
| 791 | BE-GREGO_001 | BE-GREGO_00012774 | BE-GREGO_00012774 |
| 792 | BE-GREGO_001 | BE-GREGO_00012775 | BE-GREGO_00012775 |
| 793 | BE-GREGO_001 | BE-GREGO_00012776 | BE-GREGO_00012776 |
| 794 | BE-GREGO_001 | BE-GREGO_00012777 | BE-GREGO_00012807 |
| 795 | BE-GREGO_001 | BE-GREGO_00012808 | BE-GREGO_00012808 |
| 796 | BE-GREGO_001 | BE-GREGO_00012809 | BE-GREGO_00012837 |
| 797 | BE-GREGO_001 | BE-GREGO_00012838 | BE-GREGO_00012868 |
| 798 | BE-GREGO_001 | BE-GREGO_00012876 | BE-GREGO_00012876 |
| 799 | BE-GREGO_001 | BE-GREGO_00012943 | BE-GREGO_00012943 |
| 800 | BE-GREGO_001 | BE-GREGO_00012944 | BE-GREGO_00012944 |
| 801 | BE-GREGO_001 | BE-GREGO_00012945 | BE-GREGO_00012945 |
| 802 | BE-GREGO_001 | BE-GREGO_00012946 | BE-GREGO_00012946 |
| 803 | BE-GREGO_001 | BE-GREGO_00012947 | BE-GREGO_00012949 |
| 804 | BE-GREGO_001 | BE-GREGO_00012994 | BE-GREGO_00012994 |
| 805 | BE-GREGO_001 | BE-GREGO_00012995 | BE-GREGO_00012995 |
| 806 | BE-GREGO_001 | BE-GREGO_00012996 | BE-GREGO_00012996 |
| 807 | BE-GREGO_001 | BE-GREGO_00012997 | BE-GREGO_00012997 |
| 808 | BE-GREGO_001 | BE-GREGO_00012998 | BE-GREGO_00012999 |
| 809 | BE-GREGO_001 | BE-GREGO_00013000 | BE-GREGO_00013001 |
| 810 | BE-GREGO_001 | BE-GREGO_00013002 | BE-GREGO_00013003 |
| 811 | BE-GREGO_001 | BE-GREGO_00013004 | BE-GREGO_00013005 |
| 812 | BE-GREGO_001 | BE-GREGO_00013006 | BE-GREGO_00013007 |
| 813 | BE-GREGO_001 | BE-GREGO_00013009 | BE-GREGO_00013009 |
| 814 | BE-GREGO_001 | BE-GREGO_00013010 | BE-GREGO_00013012 |
| 815 | BE-GREGO_001 | BE-GREGO_00013013 | BE-GREGO_00013013 |
| 816 | BE-GREGO_001 | BE-GREGO_00013037 | BE-GREGO_00013037 |

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 817 | BE-GREGO_001 | BE-GREGO_00013038 | BE-GREGO_00013039 |
| 818 | BE-GREGO_001 | BE-GREGO_00013040 | BE-GREGO_00013040 |
| 819 | BE-GREGO_001 | BE-GREGO_00013077 | BE-GREGO_00013078 |
| 820 | BE-GREGO_001 | BE-GREGO_00013079 | BE-GREGO_00013080 |
| 821 | BE-GREGO_001 | BE-GREGO_00013081 | BE-GREGO_00013082 |
| 822 | BE-GREGO_001 | BE-GREGO_00013083 | BE-GREGO_00013084 |
| 823 | BE-GREGO_001 | BE-GREGO_00013085 | BE-GREGO_00013085 |
| 824 | BE-GREGO_001 | BE-GREGO_00013125 | BE-GREGO_00013126 |
| 825 | BE-GREGO_002 | BE-GREGO_00013261 | BE-GREGO_00013261 |
| 826 | BE-GREGO_002 | BE-GREGO_00013262 | BE-GREGO_00013262 |
| 827 | BE-GREGO_002 | BE-GREGO_00013263 | BE-GREGO_00013264 |
| 828 | BE-GREGO_002 | BE-GREGO_00013299 | BE-GREGO_00013299 |
| 829 | BE-GREGO_002 | BE-GREGO_00013332 | BE-GREGO_00013334 |
| 830 | BE-GREGO_002 | BE-GREGO_00013451 | BE-GREGO_00013452 |
| 831 | BE-GREGO_002 | BE-GREGO_00013453 | BE-GREGO_00013454 |
| 832 | BE-GREGO_002 | BE-GREGO_00013655 | BE-GREGO_00013657 |
| 833 | BE-GREGO_002 | BE-GREGO_00013738 | BE-GREGO_00013738 |
| 834 | BE-GREGO_002 | BE-GREGO_00013739 | BE-GREGO_00013739 |
| 835 | BE-GREGO_002 | BE-GREGO_00013740 | BE-GREGO_00013740 |
| 836 | BE-GREGO_002 | BE-GREGO_00013741 | BE-GREGO_00013741 |
| 837 | BE-GREGO_002 | BE-GREGO_00013742 | BE-GREGO_00013742 |
| 838 | BE-GREGO_002 | BE-GREGO_00013743 | BE-GREGO_00013744 |
| 839 | BE-GREGO_002 | BE-GREGO_00014894 | BE-GREGO_00014895 |
| 840 | BE-GREGO_002 | BE-GREGO_00014896 | BE-GREGO_00014896 |
| 841 | BE-GREGO_002 | BE-GREGO_00014897 | BE-GREGO_00014897 |
| 842 | BE-GREGO_002 | BE-GREGO_00014898 | BE-GREGO_00014898 |
| 843 | BE-GREGO_002 | BE-GREGO_00014899 | BE-GREGO_00014899 |
| 844 | BE-GREGO_002 | BE-GREGO_00014900 | BE-GREGO_00014935 |
| 845 | BE-GREGO_002 | BE-GREGO_00014936 | BE-GREGO_00014936 |
| 846 | BE-GREGO_002 | BE-GREGO_00015001 | BE-GREGO_00015001 |
| 847 | BE-GREGO_002 | BE-GREGO_00015002 | BE-GREGO_00015033 |
| 848 | BE-GREGO_002 | BE-GREGO_00015034 | BE-GREGO_00015066 |
| 849 | BE-GREGO_002 | BE-GREGO_00015067 | BE-GREGO_00015097 |
| 850 | BE-GREGO_002 | BE-GREGO_00015211 | BE-GREGO_00015211 |
| 851 | BE-GREGO_002 | BE-GREGO_00015212 | BE-GREGO_00015213 |
| 852 | BE-GREGO_003 | BE-GREGO_00015768 | BE-GREGO_00015870 |
| 853 | BE-GREGO_003 | BE-GREGO_00015875 | BE-GREGO_00015875 |
| 854 | BE-GREGO_003 | BE-GREGO_00015876 | BE-GREGO_00015876 |
| 855 | BE-GREGO_003 | BE-GREGO_00015877 | BE-GREGO_00015878 |
| 856 | BE-GREGO_003 | BE-GREGO_00015879 | BE-GREGO_00015879 |
| 857 | BE-GREGO_003 | BE-GREGO_00015880 | BE-GREGO_00015881 |
| 858 | BE-GREGO_003 | BE-GREGO_00015882 | BE-GREGO_00015883 |
| 859 | BE-GREGO_003 | BE-GREGO_00015885 | BE-GREGO_00015887 |
| 860 | BE-GREGO_003 | BE-GREGO_00015888 | BE-GREGO_00015890 |
| 861 | BE-GREGO_003 | BE-GREGO_00015891 | BE-GREGO_00015893 |
| 862 | BE-GREGO_003 | BE-GREGO_00015894 | BE-GREGO_00015894 |
| 863 | BE-GREGO_003 | BE-GREGO_00015897 | BE-GREGO_00015897 |
| 864 | BE-GREGO_003 | BE-GREGO_00015982 | BE-GREGO_00015983 |
| 865 | BE-GREGO_003 | BE-GREGO_00016070 | BE-GREGO_00016071 |
| 866 | BE-GREGO_003 | BE-GREGO_00016079 | BE-GREGO_00016081 |
| 867 | BE-GREGO_003 | BE-GREGO_00016082 | BE-GREGO_00016084 |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A           | B                 | C                 |
|-----|-------------|-------------------|-------------------|
| 868 | BE-GREGO_003 | BE-GREGO_00016085 | BE-GREGO_00016085 |
| 869 | BE-GREGO_003 | BE-GREGO_00016086 | BE-GREGO_00016087 |
| 870 | BE-GREGO_003 | BE-GREGO_00016088 | BE-GREGO_00016088 |
| 871 | BE-GREGO_003 | BE-GREGO_00016089 | BE-GREGO_00016090 |
| 872 | BE-GREGO_003 | BE-GREGO_00016091 | BE-GREGO_00016091 |
| 873 | BE-GREGO_003 | BE-GREGO_00016299 | BE-GREGO_00016299 |
| 874 | BE-GREGO_003 | BE-GREGO_00016515 | BE-GREGO_00016515 |
| 875 | BE-GREGO_003 | BE-GREGO_00016516 | BE-GREGO_00016516 |
| 876 | BE-GREGO_003 | BE-GREGO_00016518 | BE-GREGO_00016518 |
| 877 | BE-GREGO_003 | BE-GREGO_00016519 | BE-GREGO_00016519 |
| 878 | BE-GREGO_003 | BE-GREGO_00016520 | BE-GREGO_00016551 |
| 879 | BE-GREGO_003 | BE-GREGO_00016552 | BE-GREGO_00016584 |
| 880 | BE-GREGO_003 | BE-GREGO_00016585 | BE-GREGO_00016615 |
| 881 | BE-GREGO_003 | BE-GREGO_00016851 | BE-GREGO_00016852 |
| 882 | BE-GREGO_003 | BE-GREGO_00017340 | BE-GREGO_00017340 |
| 883 | BE-GREGO_003 | BE-GREGO_00017341 | BE-GREGO_00017341 |
| 884 | BE-GREGO_003 | BE-GREGO_00017388 | BE-GREGO_00017390 |
| 885 | BE-GREGO_003 | BE-GREGO_00017681 | BE-GREGO_00017681 |
| 886 | BE-GREGO_003 | BE-GREGO_00017682 | BE-GREGO_00017682 |
| 887 | BE-GREGO_003 | BE-GREGO_00017683 | BE-GREGO_00017685 |
| 888 | BE-GREGO_003 | BE-GREGO_00017744 | BE-GREGO_00017746 |
| 889 | BE-GREGO_003 | BE-GREGO_00017747 | BE-GREGO_00017747 |
| 890 | BE-GREGO_003 | BE-GREGO_00017748 | BE-GREGO_00017748 |
| 891 | BE-GREGO_003 | BE-GREGO_00017749 | BE-GREGO_00017750 |
| 892 | BE-GREGO_003 | BE-GREGO_00017751 | BE-GREGO_00017752 |
| 893 | BE-GREGO_003 | BE-GREGO_00018504 | BE-GREGO_00018504 |
| 894 | EA-GREGO_001 | EA-GREGO_00000375 | EA-GREGO_00000375 |
| 895 | EA-GREGO_001 | EA-GREGO_00000379 | EA-GREGO_00000379 |
| 896 | EA-GREGO_001 | EA-GREGO_00000380 | EA-GREGO_00000409 |
| 897 | EA-GREGO_001 | EA-GREGO_00000410 | EA-GREGO_00000442 |
| 898 | EA-GREGO_001 | EA-GREGO_00000451 | EA-GREGO_00000451 |
| 899 | EA-GREGO_001 | EA-GREGO_00000452 | EA-GREGO_00000456 |
| 900 | EA-GREGO_001 | EA-GREGO_00000457 | EA-GREGO_00000457 |
| 901 | EA-GREGO_001 | EA-GREGO_00000458 | EA-GREGO_00000462 |
| 902 | EA-GREGO_001 | EA-GREGO_00000463 | EA-GREGO_00000463 |
| 903 | EA-GREGO_001 | EA-GREGO_00000464 | EA-GREGO_00000468 |
| 904 | EA-GREGO_001 | EA-GREGO_00000469 | EA-GREGO_00000469 |
| 905 | EA-GREGO_001 | EA-GREGO_00000470 | EA-GREGO_00000474 |
| 906 | EA-GREGO_001 | EA-GREGO_00000546 | EA-GREGO_00000546 |
| 907 | EA-GREGO_001 | EA-GREGO_00000547 | EA-GREGO_00000547 |
| 908 | EA-GREGO_001 | EA-GREGO_00000548 | EA-GREGO_00000548 |
| 909 | EA-GREGO_001 | EA-GREGO_00000549 | EA-GREGO_00000551 |
| 910 | EA-GREGO_001 | EA-GREGO_00000552 | EA-GREGO_00000552 |
| 911 | EA-GREGO_001 | EA-GREGO_00000553 | EA-GREGO_00000557 |
| 912 | EA-GREGO_001 | EA-GREGO_00000558 | EA-GREGO_00000558 |
| 913 | EA-GREGO_001 | EA-GREGO_00000564 | EA-GREGO_00000564 |
| 914 | EA-GREGO_001 | EA-GREGO_00000565 | EA-GREGO_00000568 |
| 915 | EA-GREGO_001 | EA-GREGO_00000569 | EA-GREGO_00000570 |
| 916 | EA-GREGO_001 | EA-GREGO_00000571 | EA-GREGO_00000571 |
| 917 | EA-GREGO_001 | EA-GREGO_00000572 | EA-GREGO_00000573 |
| 918 | EA-GREGO_001 | EA-GREGO_00000574 | EA-GREGO_00000574 |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A           | B                 | C                 |
|-----|-------------|-------------------|-------------------|
| 919 | EA-GREGO_001 | EA-GREGO_00000575 | EA-GREGO_00000576 |
| 920 | EA-GREGO_001 | EA-GREGO_00000581 | EA-GREGO_00000581 |
| 921 | EA-GREGO_001 | EA-GREGO_00000582 | EA-GREGO_00000586 |
| 922 | EA-GREGO_001 | EA-GREGO_00000587 | EA-GREGO_00000587 |
| 923 | EA-GREGO_001 | EA-GREGO_00000588 | EA-GREGO_00000590 |
| 924 | EA-GREGO_001 | EA-GREGO_00000591 | EA-GREGO_00000591 |
| 925 | EA-GREGO_001 | EA-GREGO_00000592 | EA-GREGO_00000592 |
| 926 | EA-GREGO_001 | EA-GREGO_00000593 | EA-GREGO_00000597 |
| 927 | EA-GREGO_001 | EA-GREGO_00000610 | EA-GREGO_00000610 |
| 928 | EA-GREGO_001 | EA-GREGO_00000611 | EA-GREGO_00000615 |
| 929 | EA-GREGO_001 | EA-GREGO_00000616 | EA-GREGO_00000616 |
| 930 | EA-GREGO_001 | EA-GREGO_00000617 | EA-GREGO_00000617 |
| 931 | EA-GREGO_001 | EA-GREGO_00000692 | EA-GREGO_00000692 |
| 932 | EA-GREGO_001 | EA-GREGO_00000693 | EA-GREGO_00000693 |
| 933 | EA-GREGO_001 | EA-GREGO_00000694 | EA-GREGO_00000695 |
| 934 | EA-GREGO_001 | EA-GREGO_00000696 | EA-GREGO_00000696 |
| 935 | EA-GREGO_001 | EA-GREGO_00000699 | EA-GREGO_00000699 |
| 936 | EA-GREGO_001 | EA-GREGO_00000700 | EA-GREGO_00000701 |
| 937 | EA-GREGO_001 | EA-GREGO_00000702 | EA-GREGO_00000702 |
| 938 | EA-GREGO_001 | EA-GREGO_00000705 | EA-GREGO_00000705 |
| 939 | EA-GREGO_001 | EA-GREGO_00000706 | EA-GREGO_00000706 |
| 940 | EA-GREGO_001 | EA-GREGO_00000707 | EA-GREGO_00000707 |
| 941 | EA-GREGO_001 | EA-GREGO_00000715 | EA-GREGO_00000715 |
| 942 | EA-GREGO_001 | EA-GREGO_00000716 | EA-GREGO_00000720 |
| 943 | EA-GREGO_001 | EA-GREGO_00000721 | EA-GREGO_00000721 |
| 944 | EA-GREGO_001 | EA-GREGO_00000856 | EA-GREGO_00000856 |
| 945 | EA-GREGO_001 | EA-GREGO_00000857 | EA-GREGO_00000887 |
| 946 | EA-GREGO_001 | EA-GREGO_00000888 | EA-GREGO_00000916 |
| 947 | EA-GREGO_001 | EA-GREGO_00000951 | EA-GREGO_00000952 |
| 948 | EA-GREGO_001 | EA-GREGO_00000953 | EA-GREGO_00000953 |
| 949 | EA-GREGO_001 | EA-GREGO_00000954 | EA-GREGO_00000955 |
| 950 | EA-GREGO_001 | EA-GREGO_00000984 | EA-GREGO_00000984 |
| 951 | EA-GREGO_001 | EA-GREGO_00000985 | EA-GREGO_00000989 |
| 952 | EA-GREGO_001 | EA-GREGO_00000990 | EA-GREGO_00000990 |
| 953 | EA-GREGO_001 | EA-GREGO_00000991 | EA-GREGO_00000992 |
| 954 | EA-GREGO_001 | EA-GREGO_00000993 | EA-GREGO_00000993 |
| 955 | EA-GREGO_001 | EA-GREGO_00000994 | EA-GREGO_00000995 |
| 956 | EA-GREGO_001 | EA-GREGO_00000996 | EA-GREGO_00000996 |
| 957 | EA-GREGO_001 | EA-GREGO_00000997 | EA-GREGO_00000998 |
| 958 | EA-GREGO_001 | EA-GREGO_00001065 | EA-GREGO_00001065 |
| 959 | EA-GREGO_001 | EA-GREGO_00001079 | EA-GREGO_00001079 |
| 960 | EA-GREGO_001 | EA-GREGO_00001148 | EA-GREGO_00001148 |
| 961 | EA-GREGO_001 | EA-GREGO_00001154 | EA-GREGO_00001154 |
| 962 | EA-GREGO_001 | EA-GREGO_00001155 | EA-GREGO_00001157 |
| 963 | EA-GREGO_001 | EA-GREGO_00001175 | EA-GREGO_00001176 |
| 964 | EA-GREGO_001 | EA-GREGO_00001177 | EA-GREGO_00001177 |
| 965 | EA-GREGO_001 | EA-GREGO_00001184 | EA-GREGO_00001184 |
| 966 | EA-GREGO_001 | EA-GREGO_00001185 | EA-GREGO_00001187 |
| 967 | EA-GREGO_001 | EA-GREGO_00001188 | EA-GREGO_00001188 |
| 968 | EA-GREGO_001 | EA-GREGO_00001204 | EA-GREGO_00001207 |
| 969 | EA-GREGO_001 | EA-GREGO_00001208 | EA-GREGO_00001208 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 970  | EA-GREGO_001 | EA-GREGO_00001209 | EA-GREGO_00001241 |
| 971  | EA-GREGO_001 | EA-GREGO_00001242 | EA-GREGO_00001242 |
| 972  | EA-GREGO_001 | EA-GREGO_00001243 | EA-GREGO_00001273 |
| 973  | EA-GREGO_001 | EA-GREGO_00001244 | EA-GREGO_00001273 |
| 974  | EA-GREGO_001 | EA-GREGO_00001274 | EA-GREGO_00001305 |
| 975  | EA-GREGO_001 | EA-GREGO_00001306 | EA-GREGO_00001306 |
| 976  | EA-GREGO_001 | EA-GREGO_00001307 | EA-GREGO_00001336 |
| 977  | EA-GREGO_001 | EA-GREGO_00001337 | EA-GREGO_00001337 |
| 978  | EA-GREGO_001 | EA-GREGO_00001338 | EA-GREGO_00001369 |
| 979  | EA-GREGO_001 | EA-GREGO_00001370 | EA-GREGO_00001370 |
| 980  | EA-GREGO_001 | EA-GREGO_00001371 | EA-GREGO_00001371 |
| 981  | EA-GREGO_001 | EA-GREGO_00001372 | EA-GREGO_00001401 |
| 982  | EA-GREGO_001 | EA-GREGO_00001402 | EA-GREGO_00001433 |
| 983  | EA-GREGO_001 | EA-GREGO_00001434 | EA-GREGO_00001435 |
| 984  | EA-GREGO_001 | EA-GREGO_00001436 | EA-GREGO_00001436 |
| 985  | EA-GREGO_001 | EA-GREGO_00001437 | EA-GREGO_00001437 |
| 986  | EA-GREGO_001 | EA-GREGO_00001438 | EA-GREGO_00001438 |
| 987  | EA-GREGO_001 | EA-GREGO_00001439 | EA-GREGO_00001439 |
| 988  | EA-GREGO_001 | EA-GREGO_00001440 | EA-GREGO_00001442 |
| 989  | EA-GREGO_001 | EA-GREGO_00001443 | EA-GREGO_00001472 |
| 990  | EA-GREGO_001 | EA-GREGO_00001473 | EA-GREGO_00001504 |
| 991  | EA-GREGO_001 | EA-GREGO_00001632 | EA-GREGO_00001633 |
| 992  | EA-GREGO_001 | EA-GREGO_00001634 | EA-GREGO_00001634 |
| 993  | EA-GREGO_001 | EA-GREGO_00001635 | EA-GREGO_00001664 |
| 994  | EA-GREGO_001 | EA-GREGO_00001665 | EA-GREGO_00001665 |
| 995  | EA-GREGO_001 | EA-GREGO_00001666 | EA-GREGO_00001697 |
| 996  | EA-GREGO_001 | EA-GREGO_00001698 | EA-GREGO_00001698 |
| 997  | EA-GREGO_001 | EA-GREGO_00001764 | EA-GREGO_00001764 |
| 998  | EA-GREGO_001 | EA-GREGO_00001765 | EA-GREGO_00001765 |
| 999  | EA-GREGO_001 | EA-GREGO_00001766 | EA-GREGO_00001805 |
| 1000 | EA-GREGO_001 | EA-GREGO_00001806 | EA-GREGO_00001806 |
| 1001 | EA-GREGO_001 | EA-GREGO_00001807 | EA-GREGO_00001807 |
| 1002 | EA-GREGO_001 | EA-GREGO_00001808 | EA-GREGO_00001808 |
| 1003 | EA-GREGO_001 | EA-GREGO_00001809 | EA-GREGO_00001809 |
| 1004 | EA-GREGO_001 | EA-GREGO_00001847 | EA-GREGO_00001849 |
| 1005 | EA-GREGO_001 | EA-GREGO_00001850 | EA-GREGO_00001881 |
| 1006 | EA-GREGO_001 | EA-GREGO_00001882 | EA-GREGO_00001911 |
| 1007 | EA-GREGO_001 | EA-GREGO_00001977 | EA-GREGO_00001978 |
| 1008 | EA-GREGO_001 | EA-GREGO_00001979 | EA-GREGO_00002018 |
| 1009 | EA-GREGO_001 | EA-GREGO_00002019 | EA-GREGO_00002020 |
| 1010 | EA-GREGO_001 | EA-GREGO_00002021 | EA-GREGO_00002021 |
| 1011 | EA-GREGO_001 | EA-GREGO_00002022 | EA-GREGO_00002022 |
| 1012 | EA-GREGO_001 | EA-GREGO_00002023 | EA-GREGO_00002055 |
| 1013 | EA-GREGO_001 | EA-GREGO_00002056 | EA-GREGO_00002056 |
| 1014 | EA-GREGO_001 | EA-GREGO_00002057 | EA-GREGO_00002057 |
| 1015 | EA-GREGO_001 | EA-GREGO_00002058 | EA-GREGO_00002060 |
| 1016 | EA-GREGO_001 | EA-GREGO_00002061 | EA-GREGO_00002061 |
| 1017 | EA-GREGO_001 | EA-GREGO_00002206 | EA-GREGO_00002206 |
| 1018 | EA-GREGO_001 | EA-GREGO_00002207 | EA-GREGO_00002207 |
| 1019 | EA-GREGO_001 | EA-GREGO_00002208 | EA-GREGO_00002208 |
| 1020 | EA-GREGO_001 | EA-GREGO_00002209 | EA-GREGO_00002209 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1021 | EA-GREGO_001 | EA-GREGO_00002210  | EA-GREGO_00002210  |
| 1022 | EA-GREGO_001 | EA-GREGO_00002211  | EA-GREGO_00002211  |
| 1023 | EA-GREGO_001 | EA-GREGO_00002212  | EA-GREGO_00002212  |
| 1024 | EA-GREGO_001 | EA-GREGO_00002213  | EA-GREGO_00002213  |
| 1025 | EA-GREGO_001 | EA-GREGO_00002214  | EA-GREGO_00002253  |
| 1026 | EA-GREGO_001 | EA-GREGO_00002254  | EA-GREGO_00002254  |
| 1027 | EA-GREGO_001 | EA-GREGO_00002255  | EA-GREGO_00002255  |
| 1028 | EA-GREGO_001 | EA-GREGO_00002260  | EA-GREGO_00002260  |
| 1029 | EA-GREGO_001 | EA-GREGO_00002269  | EA-GREGO_00002269  |
| 1030 | EA-GREGO_001 | EA-GREGO_00002270  | EA-GREGO_00002272  |
| 1031 | EA-GREGO_001 | EA-GREGO_00002273  | EA-GREGO_00002273  |
| 1032 | EA-GREGO_001 | EA-GREGO_00002274  | EA-GREGO_00002274  |
| 1033 | EA-GREGO_001 | EA-GREGO_00002275  | EA-GREGO_00002314  |
| 1034 | EA-GREGO_001 | EA-GREGO_00002315  | EA-GREGO_00002315  |
| 1035 | EA-GREGO_001 | EA-GREGO_00002316  | EA-GREGO_00002355  |
| 1036 | EA-GREGO_001 | EA-GREGO_00002356  | EA-GREGO_00002356  |
| 1037 | EA-GREGO_001 | EA-GREGO_00002357  | EA-GREGO_00002358  |
| 1038 | EA-GREGO_001 | EA-GREGO_00002474  | EA-GREGO_00002474  |
| 1039 | EA-GREGO_001 | EA-GREGO_00002475  | EA-GREGO_00002477  |
| 1040 | EA-GREGO_001 | EA-GREGO_00002479  | EA-GREGO_00002479  |
| 1041 | EA-GREGO_001 | EA-GREGO_00002480  | EA-GREGO_00002482  |
| 1042 | EA-GREGO_001 | EA-GREGO_00002483  | EA-GREGO_00002484  |
| 1043 | EA-GREGO_001 | EA-GREGO_00002485  | EA-GREGO_00002516  |
| 1044 | EA-GREGO_001 | EA-GREGO_00002517  | EA-GREGO_00002519  |
| 1045 | EA-GREGO_001 | EA-GREGO_00002523  | EA-GREGO_00002523  |
| 1046 | EA-GREGO_001 | EA-GREGO_00002524  | EA-GREGO_00002526  |
| 1047 | EA-GREGO_001 | EA-GREGO_00002529  | EA-GREGO_00002529  |
| 1048 | EA-GREGO_001 | EA-GREGO_00002541  | EA-GREGO_00002541  |
| 1049 | EA-GREGO_001 | EA-GREGO_00002542  | EA-GREGO_00002542  |
| 1050 | EA-GREGO_001 | EA-GREGO_00002543  | EA-GREGO_00002543  |
| 1051 | EA-GREGO_001 | EA-GREGO_00002544  | EA-GREGO_00002544  |
| 1052 | EA-GREGO_001 | EA-GREGO_00002545  | EA-GREGO_00002545  |
| 1053 | EA-GREGO_001 | EA-GREGO_00002546  | EA-GREGO_00002546  |
| 1054 | EA-GREGO_001 | EA-GREGO_00002547  | EA-GREGO_00002547  |
| 1055 | EA-GREGO_001 | EA-GREGO_00002548  | EA-GREGO_00002548  |
| 1056 | EA-GREGO_001 | EA-GREGO_00002549  | EA-GREGO_00002578  |
| 1057 | EA-GREGO_001 | EA-GREGO_00002587  | EA-GREGO_00002587  |
| 1058 | EA-GREGO_001 | EA-GREGO_00002588  | EA-GREGO_00002619  |
| 1059 | EA-GREGO_001 | EA-GREGO_00002620  | EA-GREGO_00002620  |
| 1060 | EA-GREGO_001 | EA-GREGO_00002758  | EA-GREGO_00002758  |
| 1061 | EA-GREGO_001 | EA-GREGO_00002759  | EA-GREGO_00002759  |
| 1062 | EA-GREGO_001 | EA-GREGO_00002760  | EA-GREGO_00002792  |
| 1063 | EA-GREGO_001 | EA-GREGO_00002793  | EA-GREGO_00002824  |
| 1064 | EA-GREGO_001 | EA-GREGO_00002826  | EA-GREGO_00002826  |
| 1065 | EA-GREGO_001 | EA-GREGO_00002827  | EA-GREGO_00002827  |
| 1066 | EA-GREGO_001 | EA-GREGO_00002828  | EA-GREGO_00002865  |
| 1067 | EA-GREGO_001 | EA-GREGO_00002866  | EA-GREGO_00002866  |
| 1068 | EA-GREGO_001 | EA-GREGO_00002867  | EA-GREGO_00002868  |
| 1069 | EA-GREGO_001 | EA-GREGO_00002869  | EA-GREGO_00002870  |
| 1070 | EA-GREGO_001 | EA-GREGO_00002886  | EA-GREGO_00002887  |
| 1071 | EA-GREGO_001 | EA-GREGO_00002888  | EA-GREGO_00002889  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1072 | EA-GREGO_001 | EA-GREGO_00002897  | EA-GREGO_00002898  |
| 1073 | EA-GREGO_001 | EA-GREGO_00002901  | EA-GREGO_00002902  |
| 1074 | EA-GREGO_001 | EA-GREGO_00003036  | EA-GREGO_00003038  |
| 1075 | EA-GREGO_001 | EA-GREGO_00003039  | EA-GREGO_00003071  |
| 1076 | EA-GREGO_001 | EA-GREGO_00003081  | EA-GREGO_00003081  |
| 1077 | EA-GREGO_001 | EA-GREGO_00003082  | EA-GREGO_00003088  |
| 1078 | EA-GREGO_001 | EA-GREGO_00003128  | EA-GREGO_00003128  |
| 1079 | EA-GREGO_001 | EA-GREGO_00003129  | EA-GREGO_00003130  |
| 1080 | EA-GREGO_001 | EA-GREGO_00003131  | EA-GREGO_00003131  |
| 1081 | EA-GREGO_001 | EA-GREGO_00003132  | EA-GREGO_00003133  |
| 1082 | EA-GREGO_001 | EA-GREGO_00003134  | EA-GREGO_00003134  |
| 1083 | EA-GREGO_001 | EA-GREGO_00003135  | EA-GREGO_00003164  |
| 1084 | EA-GREGO_001 | EA-GREGO_00003165  | EA-GREGO_00003165  |
| 1085 | EA-GREGO_001 | EA-GREGO_00003169  | EA-GREGO_00003170  |
| 1086 | EA-GREGO_001 | EA-GREGO_00003171  | EA-GREGO_00003171  |
| 1087 | EA-GREGO_001 | EA-GREGO_00003172  | EA-GREGO_00003172  |
| 1088 | EA-GREGO_001 | EA-GREGO_00003173  | EA-GREGO_00003174  |
| 1089 | EA-GREGO_001 | EA-GREGO_00003175  | EA-GREGO_00003176  |
| 1090 | EA-GREGO_001 | EA-GREGO_00003177  | EA-GREGO_00003206  |
| 1091 | EA-GREGO_001 | EA-GREGO_00003207  | EA-GREGO_00003237  |
| 1092 | EA-GREGO_001 | EA-GREGO_00003238  | EA-GREGO_00003269  |
| 1093 | EA-GREGO_001 | EA-GREGO_00003271  | EA-GREGO_00003271  |
| 1094 | EA-GREGO_001 | EA-GREGO_00003272  | EA-GREGO_00003272  |
| 1095 | EA-GREGO_001 | EA-GREGO_00003277  | EA-GREGO_00003278  |
| 1096 | EA-GREGO_001 | EA-GREGO_00003279  | EA-GREGO_00003279  |
| 1097 | EA-GREGO_001 | EA-GREGO_00003280  | EA-GREGO_00003280  |
| 1098 | EA-GREGO_001 | EA-GREGO_00003290  | EA-GREGO_00003291  |
| 1099 | EA-GREGO_001 | EA-GREGO_00003292  | EA-GREGO_00003321  |
| 1100 | EA-GREGO_001 | EA-GREGO_00003324  | EA-GREGO_00003324  |
| 1101 | EA-GREGO_001 | EA-GREGO_00003325  | EA-GREGO_00003326  |
| 1102 | EA-GREGO_001 | EA-GREGO_00003327  | EA-GREGO_00003328  |
| 1103 | EA-GREGO_001 | EA-GREGO_00003381  | EA-GREGO_00003381  |
| 1104 | EA-GREGO_001 | EA-GREGO_00003382  | EA-GREGO_00003384  |
| 1105 | EA-GREGO_001 | EA-GREGO_00003385  | EA-GREGO_00003385  |
| 1106 | EA-GREGO_001 | EA-GREGO_00003393  | EA-GREGO_00003394  |
| 1107 | EA-GREGO_001 | EA-GREGO_00003395  | EA-GREGO_00003423  |
| 1108 | EA-GREGO_001 | EA-GREGO_00003424  | EA-GREGO_00003425  |
| 1109 | EA-GREGO_001 | EA-GREGO_00003426  | EA-GREGO_00003456  |
| 1110 | EA-GREGO_001 | EA-GREGO_00003457  | EA-GREGO_00003457  |
| 1111 | EA-GREGO_001 | EA-GREGO_00003458  | EA-GREGO_00003488  |
| 1112 | EA-GREGO_001 | EA-GREGO_00003489  | EA-GREGO_00003490  |
| 1113 | EA-GREGO_001 | EA-GREGO_00003491  | EA-GREGO_00003521  |
| 1114 | EA-GREGO_001 | EA-GREGO_00003522  | EA-GREGO_00003552  |
| 1115 | EA-GREGO_001 | EA-GREGO_00003553  | EA-GREGO_00003553  |
| 1116 | EA-GREGO_001 | EA-GREGO_00003554  | EA-GREGO_00003584  |
| 1117 | EA-GREGO_001 | EA-GREGO_00003585  | EA-GREGO_00003615  |
| 1118 | EA-GREGO_001 | EA-GREGO_00003616  | EA-GREGO_00003646  |
| 1119 | EA-GREGO_001 | EA-GREGO_00003647  | EA-GREGO_00003647  |
| 1120 | EA-GREGO_001 | EA-GREGO_00003648  | EA-GREGO_00003679  |
| 1121 | EA-GREGO_001 | EA-GREGO_00003680  | EA-GREGO_00003680  |
| 1122 | EA-GREGO_001 | EA-GREGO_00003681  | EA-GREGO_00003681  |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1123 | EA-GREGO_001 | EA-GREGO_00003682 | EA-GREGO_00003713 |
| 1124 | EA-GREGO_001 | EA-GREGO_00003714 | EA-GREGO_00003714 |
| 1125 | EA-GREGO_001 | EA-GREGO_00003715 | EA-GREGO_00003716 |
| 1126 | EA-GREGO_001 | EA-GREGO_00003717 | EA-GREGO_00003718 |
| 1127 | EA-GREGO_001 | EA-GREGO_00003719 | EA-GREGO_00003719 |
| 1128 | EA-GREGO_001 | EA-GREGO_00003720 | EA-GREGO_00003752 |
| 1129 | EA-GREGO_001 | EA-GREGO_00003753 | EA-GREGO_00003753 |
| 1130 | EA-GREGO_001 | EA-GREGO_00003754 | EA-GREGO_00003783 |
| 1131 | EA-GREGO_001 | EA-GREGO_00003784 | EA-GREGO_00003814 |
| 1132 | EA-GREGO_001 | EA-GREGO_00003815 | EA-GREGO_00003815 |
| 1133 | EA-GREGO_001 | EA-GREGO_00003816 | EA-GREGO_00003816 |
| 1134 | EA-GREGO_001 | EA-GREGO_00003817 | EA-GREGO_00003817 |
| 1135 | EA-GREGO_001 | EA-GREGO_00003818 | EA-GREGO_00003819 |
| 1136 | EA-GREGO_001 | EA-GREGO_00003820 | EA-GREGO_00003821 |
| 1137 | EA-GREGO_001 | EA-GREGO_00003822 | EA-GREGO_00003851 |
| 1138 | EA-GREGO_001 | EA-GREGO_00003887 | EA-GREGO_00003888 |
| 1139 | EA-GREGO_001 | EA-GREGO_00003889 | EA-GREGO_00003889 |
| 1140 | EA-GREGO_001 | EA-GREGO_00003890 | EA-GREGO_00003890 |
| 1141 | EA-GREGO_001 | EA-GREGO_00003891 | EA-GREGO_00003892 |
| 1142 | EA-GREGO_001 | EA-GREGO_00003893 | EA-GREGO_00003893 |
| 1143 | EA-GREGO_001 | EA-GREGO_00003894 | EA-GREGO_00003895 |
| 1144 | EA-GREGO_001 | EA-GREGO_00003896 | EA-GREGO_00003897 |
| 1145 | EA-GREGO_001 | EA-GREGO_00003898 | EA-GREGO_00003898 |
| 1146 | EA-GREGO_001 | EA-GREGO_00003899 | EA-GREGO_00003900 |
| 1147 | EA-GREGO_001 | EA-GREGO_00003901 | EA-GREGO_00003901 |
| 1148 | EA-GREGO_001 | EA-GREGO_00003902 | EA-GREGO_00003903 |
| 1149 | EA-GREGO_001 | EA-GREGO_00003904 | EA-GREGO_00003905 |
| 1150 | EA-GREGO_001 | EA-GREGO_00003906 | EA-GREGO_00003907 |
| 1151 | EA-GREGO_001 | EA-GREGO_00003908 | EA-GREGO_00003909 |
| 1152 | EA-GREGO_001 | EA-GREGO_00003910 | EA-GREGO_00003911 |
| 1153 | EA-GREGO_001 | EA-GREGO_00003912 | EA-GREGO_00003912 |
| 1154 | EA-GREGO_001 | EA-GREGO_00003913 | EA-GREGO_00003915 |
| 1155 | EA-GREGO_001 | EA-GREGO_00003916 | EA-GREGO_00003918 |
| 1156 | EA-GREGO_001 | EA-GREGO_00003919 | EA-GREGO_00003919 |
| 1157 | EA-GREGO_001 | EA-GREGO_00003920 | EA-GREGO_00003920 |
| 1158 | EA-GREGO_001 | EA-GREGO_00003921 | EA-GREGO_00003921 |
| 1159 | EA-GREGO_001 | EA-GREGO_00003922 | EA-GREGO_00003922 |
| 1160 | EA-GREGO_001 | EA-GREGO_00003923 | EA-GREGO_00003923 |
| 1161 | EA-GREGO_001 | EA-GREGO_00003924 | EA-GREGO_00003924 |
| 1162 | EA-GREGO_001 | EA-GREGO_00003925 | EA-GREGO_00003926 |
| 1163 | EA-GREGO_001 | EA-GREGO_00003927 | EA-GREGO_00003927 |
| 1164 | EA-GREGO_001 | EA-GREGO_00003928 | EA-GREGO_00003928 |
| 1165 | EA-GREGO_001 | EA-GREGO_00003929 | EA-GREGO_00003931 |
| 1166 | EA-GREGO_001 | EA-GREGO_00003932 | EA-GREGO_00003932 |
| 1167 | EA-GREGO_001 | EA-GREGO_00003933 | EA-GREGO_00003934 |
| 1168 | EA-GREGO_001 | EA-GREGO_00003935 | EA-GREGO_00003965 |
| 1169 | EA-GREGO_001 | EA-GREGO_00003968 | EA-GREGO_00003968 |
| 1170 | EA-GREGO_001 | EA-GREGO_00003969 | EA-GREGO_00003999 |
| 1171 | EA-GREGO_001 | EA-GREGO_00004000 | EA-GREGO_00004030 |
| 1172 | EA-GREGO_001 | EA-GREGO_00004031 | EA-GREGO_00004059 |
| 1173 | EA-GREGO_001 | EA-GREGO_00004060 | EA-GREGO_00004088 |

|      | A             | B                | C                |
|------|---------------|------------------|------------------|
| 1174 | EA-GREGO_001  | EA-GREGO_00004122 | EA-GREGO_00004122 |
| 1175 | EA-GREGO_001  | EA-GREGO_00004125 | EA-GREGO_00004126 |
| 1176 | EA-GREGO_001  | EA-GREGO_00004127 | EA-GREGO_00004127 |
| 1177 | EA-GREGO_001  | EA-GREGO_00004128 | EA-GREGO_00004132 |
| 1178 | EA-GREGO_001  | EA-GREGO_00004134 | EA-GREGO_00004134 |
| 1179 | EA-GREGO_001  | EA-GREGO_00004135 | EA-GREGO_00004135 |
| 1180 | EA-GREGO_001  | EA-GREGO_00004136 | EA-GREGO_00004136 |
| 1181 | EA-GREGO_001  | EA-GREGO_00004137 | EA-GREGO_00004141 |
| 1182 | EA-GREGO_001  | EA-GREGO_00004143 | EA-GREGO_00004143 |
| 1183 | EA-GREGO_001  | EA-GREGO_00004144 | EA-GREGO_00004176 |
| 1184 | EA-GREGO_001  | EA-GREGO_00004177 | EA-GREGO_00004177 |
| 1185 | EA-GREGO_001  | EA-GREGO_00004178 | EA-GREGO_00004179 |
| 1186 | EA-GREGO_001  | EA-GREGO_00004180 | EA-GREGO_00004180 |
| 1187 | EA-GREGO_001  | EA-GREGO_00004181 | EA-GREGO_00004181 |
| 1188 | EA-GREGO_001  | EA-GREGO_00004182 | EA-GREGO_00004182 |
| 1189 | EA-GREGO_001  | EA-GREGO_00004183 | EA-GREGO_00004183 |
| 1190 | EA-GREGO_001  | EA-GREGO_00004211 | EA-GREGO_00004211 |
| 1191 | EA-GREGO_001  | EA-GREGO_00004222 | EA-GREGO_00004222 |
| 1192 | EA-GREGO_001  | EA-GREGO_00004223 | EA-GREGO_00004227 |
| 1193 | EA-GREGO_001  | EA-GREGO_00004248 | EA-GREGO_00004248 |
| 1194 | EA-GREGO_001  | EA-GREGO_00004249 | EA-GREGO_00004279 |
| 1195 | EA-GREGO_001  | EA-GREGO_00004280 | EA-GREGO_00004280 |
| 1196 | EA-GREGO_001  | EA-GREGO_00004281 | EA-GREGO_00004282 |
| 1197 | EA-GREGO_001  | EA-GREGO_00004283 | EA-GREGO_00004285 |
| 1198 | EA-GREGO_001  | EA-GREGO_00004289 | EA-GREGO_00004289 |
| 1199 | EA-GREGO_001  | EA-GREGO_00004290 | EA-GREGO_00004290 |
| 1200 | EA-GREGO_001  | EA-GREGO_00004291 | EA-GREGO_00004321 |
| 1201 | EA-GREGO_001  | EA-GREGO_00004322 | EA-GREGO_00004350 |
| 1202 | EA-GREGO_001  | EA-GREGO_00004351 | EA-GREGO_00004381 |
| 1203 | EA-GREGO_001  | EA-GREGO_00004382 | EA-GREGO_00004386 |
| 1204 | EA-GREGO_001  | EA-GREGO_00004387 | EA-GREGO_00004388 |
| 1205 | EA-GREGO_001  | EA-GREGO_00004402 | EA-GREGO_00004402 |
| 1206 | EA-GREGO_001  | EA-GREGO_00004403 | EA-GREGO_00004403 |
| 1207 | EA-GREGO_001  | EA-GREGO_00004404 | EA-GREGO_00004404 |
| 1208 | EA-GREGO_001  | EA-GREGO_00004405 | EA-GREGO_00004405 |
| 1209 | EA-GREGO_001  | EA-GREGO_00004406 | EA-GREGO_00004407 |
| 1210 | EA-GREGO_001  | EA-GREGO_00004408 | EA-GREGO_00004408 |
| 1211 | EA-GREGO_001  | EA-GREGO_00004409 | EA-GREGO_00004409 |
| 1212 | EA-GREGO_001  | EA-GREGO_00004410 | EA-GREGO_00004414 |
| 1213 | EA-GREGO_001  | EA-GREGO_00004415 | EA-GREGO_00004415 |
| 1214 | EA-GREGO_001  | EA-GREGO_00004427 | EA-GREGO_00004428 |
| 1215 | EA-GREGO_001  | EA-GREGO_00004429 | EA-GREGO_00004429 |
| 1216 | EA-GREGO_001  | EA-GREGO_00004430 | EA-GREGO_00004430 |
| 1217 | EA-GREGO_001  | EA-GREGO_00004431 | EA-GREGO_00004431 |
| 1218 | EA-GREGO_001  | EA-GREGO_00004432 | EA-GREGO_00004432 |
| 1219 | EA-GREGO_001  | EA-GREGO_00004433 | EA-GREGO_00004436 |
| 1220 | EA-GREGO_001  | EA-GREGO_00004437 | EA-GREGO_00004437 |
| 1221 | EA-GREGO_001  | EA-GREGO_00004438 | EA-GREGO_00004467 |
| 1222 | EA-GREGO_001  | EA-GREGO_00004468 | EA-GREGO_00004499 |
| 1223 | EA-GREGO_001  | EA-GREGO_00004660 | EA-GREGO_00004660 |
| 1224 | EA-GREGO_001  | EA-GREGO_00004661 | EA-GREGO_00004662 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 133 of 190   Page ID
#:2865
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1225 | EA-GREGO_001 | EA-GREGO_00004663 | EA-GREGO_00004663 |
| 1226 | EA-GREGO_001 | EA-GREGO_00004664 | EA-GREGO_00004694 |
| 1227 | EA-GREGO_001 | EA-GREGO_00004695 | EA-GREGO_00004725 |
| 1228 | EA-GREGO_001 | EA-GREGO_00004726 | EA-GREGO_00004754 |
| 1229 | EA-GREGO_001 | EA-GREGO_00004755 | EA-GREGO_00004783 |
| 1230 | EA-GREGO_001 | EA-GREGO_00004851 | EA-GREGO_00004851 |
| 1231 | EA-GREGO_001 | EA-GREGO_00004852 | EA-GREGO_00004853 |
| 1232 | EA-GREGO_001 | EA-GREGO_00004854 | EA-GREGO_00004854 |
| 1233 | EA-GREGO_001 | EA-GREGO_00004855 | EA-GREGO_00004855 |
| 1234 | EA-GREGO_001 | EA-GREGO_00004870 | EA-GREGO_00004873 |
| 1235 | EA-GREGO_001 | EA-GREGO_00004874 | EA-GREGO_00004879 |
| 1236 | EA-GREGO_001 | EA-GREGO_00004881 | EA-GREGO_00004881 |
| 1237 | EA-GREGO_001 | EA-GREGO_00004882 | EA-GREGO_00004911 |
| 1238 | EA-GREGO_001 | EA-GREGO_00004912 | EA-GREGO_00004912 |
| 1239 | EA-GREGO_001 | EA-GREGO_00004913 | EA-GREGO_00004944 |
| 1240 | EA-GREGO_001 | EA-GREGO_00004945 | EA-GREGO_00004945 |
| 1241 | EA-GREGO_001 | EA-GREGO_00004946 | EA-GREGO_00004946 |
| 1242 | EA-GREGO_001 | EA-GREGO_00004947 | EA-GREGO_00004947 |
| 1243 | EA-GREGO_001 | EA-GREGO_00004948 | EA-GREGO_00004948 |
| 1244 | EA-GREGO_001 | EA-GREGO_00004949 | EA-GREGO_00004949 |
| 1245 | EA-GREGO_001 | EA-GREGO_00004950 | EA-GREGO_00004951 |
| 1246 | EA-GREGO_001 | EA-GREGO_00004952 | EA-GREGO_00004953 |
| 1247 | EA-GREGO_001 | EA-GREGO_00004958 | EA-GREGO_00004960 |
| 1248 | EA-GREGO_001 | EA-GREGO_00004961 | EA-GREGO_00004962 |
| 1249 | EA-GREGO_001 | EA-GREGO_00004964 | EA-GREGO_00004965 |
| 1250 | EA-GREGO_001 | EA-GREGO_00004968 | EA-GREGO_00004968 |
| 1251 | EA-GREGO_001 | EA-GREGO_00004969 | EA-GREGO_00004973 |
| 1252 | EA-GREGO_001 | EA-GREGO_00004974 | EA-GREGO_00004974 |
| 1253 | EA-GREGO_001 | EA-GREGO_00004987 | EA-GREGO_00004988 |
| 1254 | EA-GREGO_001 | EA-GREGO_00004989 | EA-GREGO_00004990 |
| 1255 | EA-GREGO_001 | EA-GREGO_00004991 | EA-GREGO_00004993 |
| 1256 | EA-GREGO_001 | EA-GREGO_00004994 | EA-GREGO_00004996 |
| 1257 | EA-GREGO_001 | EA-GREGO_00004997 | EA-GREGO_00004997 |
| 1258 | EA-GREGO_001 | EA-GREGO_00004998 | EA-GREGO_00005002 |
| 1259 | EA-GREGO_001 | EA-GREGO_00005003 | EA-GREGO_00005003 |
| 1260 | EA-GREGO_001 | EA-GREGO_00005004 | EA-GREGO_00005009 |
| 1261 | EA-GREGO_001 | EA-GREGO_00005059 | EA-GREGO_00005059 |
| 1262 | EA-GREGO_001 | EA-GREGO_00005060 | EA-GREGO_00005061 |
| 1263 | EA-GREGO_001 | EA-GREGO_00005062 | EA-GREGO_00005062 |
| 1264 | EA-GREGO_001 | EA-GREGO_00005063 | EA-GREGO_00005064 |
| 1265 | EA-GREGO_001 | EA-GREGO_00005065 | EA-GREGO_00005065 |
| 1266 | EA-GREGO_001 | EA-GREGO_00005066 | EA-GREGO_00005095 |
| 1267 | EA-GREGO_001 | EA-GREGO_00005096 | EA-GREGO_00005096 |
| 1268 | EA-GREGO_001 | EA-GREGO_00005098 | EA-GREGO_00005098 |
| 1269 | EA-GREGO_001 | EA-GREGO_00005099 | EA-GREGO_00005099 |
| 1270 | EA-GREGO_001 | EA-GREGO_00005101 | EA-GREGO_00005101 |
| 1271 | EA-GREGO_001 | EA-GREGO_00005102 | EA-GREGO_00005104 |
| 1272 | EA-GREGO_001 | EA-GREGO_00005105 | EA-GREGO_00005105 |
| 1273 | EA-GREGO_001 | EA-GREGO_00005106 | EA-GREGO_00005106 |
| 1274 | EA-GREGO_001 | EA-GREGO_00005107 | EA-GREGO_00005108 |
| 1275 | EA-GREGO_001 | EA-GREGO_00005109 | EA-GREGO_00005110 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1276 | EA-GREGO_001 | EA-GREGO_00005111  | EA-GREGO_00005111  |
| 1277 | EA-GREGO_001 | EA-GREGO_00005112  | EA-GREGO_00005116  |
| 1278 | EA-GREGO_001 | EA-GREGO_00005117  | EA-GREGO_00005117  |
| 1279 | EA-GREGO_001 | EA-GREGO_00005118  | EA-GREGO_00005119  |
| 1280 | EA-GREGO_001 | EA-GREGO_00005120  | EA-GREGO_00005121  |
| 1281 | EA-GREGO_001 | EA-GREGO_00005122  | EA-GREGO_00005122  |
| 1282 | EA-GREGO_001 | EA-GREGO_00005123  | EA-GREGO_00005127  |
| 1283 | EA-GREGO_001 | EA-GREGO_00005128  | EA-GREGO_00005128  |
| 1284 | EA-GREGO_001 | EA-GREGO_00005129  | EA-GREGO_00005133  |
| 1285 | EA-GREGO_001 | EA-GREGO_00005134  | EA-GREGO_00005134  |
| 1286 | EA-GREGO_001 | EA-GREGO_00005135  | EA-GREGO_00005135  |
| 1287 | EA-GREGO_002 | EA-GREGO_00005186  | EA-GREGO_00005186  |
| 1288 | EA-GREGO_002 | EA-GREGO_00005187  | EA-GREGO_00005219  |
| 1289 | EA-GREGO_002 | EA-GREGO_00005220  | EA-GREGO_00005250  |
| 1290 | EA-GREGO_002 | EA-GREGO_00005251  | EA-GREGO_00005281  |
| 1291 | EA-GREGO_002 | EA-GREGO_00005320  | EA-GREGO_00005320  |
| 1292 | EA-GREGO_002 | EA-GREGO_00005321  | EA-GREGO_00005321  |
| 1293 | EA-GREGO_002 | EA-GREGO_00005322  | EA-GREGO_00005322  |
| 1294 | EA-GREGO_002 | EA-GREGO_00005752  | EA-GREGO_00005752  |
| 1295 | EA-GREGO_002 | EA-GREGO_00005753  | EA-GREGO_00005784  |
| 1296 | EA-GREGO_002 | EA-GREGO_00005805  | EA-GREGO_00005805  |
| 1297 | EA-GREGO_002 | EA-GREGO_00005806  | EA-GREGO_00005807  |
| 1298 | EA-GREGO_002 | EA-GREGO_00006119  | EA-GREGO_00006119  |
| 1299 | EA-GREGO_002 | EA-GREGO_00006120  | EA-GREGO_00006151  |
| 1300 | EA-GREGO_002 | EA-GREGO_00006422  | EA-GREGO_00006423  |
| 1301 | EA-GREGO_002 | EA-GREGO_00006428  | EA-GREGO_00006429  |
| 1302 | EA-GREGO_002 | EA-GREGO_00006488  | EA-GREGO_00006488  |
| 1303 | EA-GREGO_002 | EA-GREGO_00006489  | EA-GREGO_00006489  |
| 1304 | EA-GREGO_002 | EA-GREGO_00006490  | EA-GREGO_00006490  |
| 1305 | EA-GREGO_002 | EA-GREGO_00006493  | EA-GREGO_00006493  |
| 1306 | EA-GREGO_002 | EA-GREGO_00006494  | EA-GREGO_00006495  |
| 1307 | EA-GREGO_002 | EA-GREGO_00006529  | EA-GREGO_00006529  |
| 1308 | EA-GREGO_002 | EA-GREGO_00006530  | EA-GREGO_00006560  |
| 1309 | EA-GREGO_002 | EA-GREGO_00006561  | EA-GREGO_00006561  |
| 1310 | EA-GREGO_002 | EA-GREGO_00006562  | EA-GREGO_00006562  |
| 1311 | EA-GREGO_002 | EA-GREGO_00006563  | EA-GREGO_00006565  |
| 1312 | EA-GREGO_002 | EA-GREGO_00006573  | EA-GREGO_00006573  |
| 1313 | EA-GREGO_002 | EA-GREGO_00006574  | EA-GREGO_00006604  |
| 1314 | EA-GREGO_002 | EA-GREGO_00006605  | EA-GREGO_00006605  |
| 1315 | EA-GREGO_002 | EA-GREGO_00006606  | EA-GREGO_00006607  |
| 1316 | EA-GREGO_002 | EA-GREGO_00006610  | EA-GREGO_00006611  |
| 1317 | EA-GREGO_002 | EA-GREGO_00006614  | EA-GREGO_00006614  |
| 1318 | EA-GREGO_003 | EA-GREGO_00006626  | EA-GREGO_00006627  |
| 1319 | EA-GREGO_003 | EA-GREGO_00006641  | EA-GREGO_00006641  |
| 1320 | EA-GREGO_003 | EA-GREGO_00006642  | EA-GREGO_00006644  |
| 1321 | EA-GREGO_003 | EA-GREGO_00006645  | EA-GREGO_00006645  |
| 1322 | EA-GREGO_003 | EA-GREGO_00006652  | EA-GREGO_00006652  |
| 1323 | EA-GREGO_003 | EA-GREGO_00006653  | EA-GREGO_00006653  |
| 1324 | EA-GREGO_003 | EA-GREGO_00006654  | EA-GREGO_00006654  |
| 1325 | EA-GREGO_003 | EA-GREGO_00006664  | EA-GREGO_00006666  |
| 1326 | EA-GREGO_003 | EA-GREGO_00006709  | EA-GREGO_00006709  |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1327 | EA-GREGO_003 | EA-GREGO_00006710 | EA-GREGO_00006739 |
| 1328 | EA-GREGO_003 | EA-GREGO_00006740 | EA-GREGO_00006771 |
| 1329 | EA-GREGO_003 | EA-GREGO_00006924 | EA-GREGO_00006924 |
| 1330 | EA-GREGO_003 | EA-GREGO_00006925 | EA-GREGO_00006958 |
| 1331 | EA-GREGO_003 | EA-GREGO_00006986 | EA-GREGO_00006986 |
| 1332 | EA-GREGO_003 | EA-GREGO_00006987 | EA-GREGO_00007019 |
| 1333 | EA-GREGO_003 | EA-GREGO_00007020 | EA-GREGO_00007054 |
| 1334 | EA-GREGO_003 | EA-GREGO_00007080 | EA-GREGO_00007080 |
| 1335 | EA-GREGO_003 | EA-GREGO_00007081 | EA-GREGO_00007082 |
| 1336 | EA-GREGO_003 | EA-GREGO_00007312 | EA-GREGO_00007312 |
| 1337 | EA-GREGO_003 | EA-GREGO_00007313 | EA-GREGO_00007313 |
| 1338 | EA-GREGO_003 | EA-GREGO_00007379 | EA-GREGO_00007380 |
| 1339 | EA-GREGO_003 | EA-GREGO_00007381 | EA-GREGO_00007381 |
| 1340 | EA-GREGO_003 | EA-GREGO_00007393 | EA-GREGO_00007395 |
| 1341 | EA-GREGO_003 | EA-GREGO_00007398 | EA-GREGO_00007398 |
| 1342 | EA-GREGO_003 | EA-GREGO_00007399 | EA-GREGO_00007399 |
| 1343 | EA-GREGO_003 | EA-GREGO_00007406 | EA-GREGO_00007406 |
| 1344 | EA-GREGO_003 | EA-GREGO_00007421 | EA-GREGO_00007423 |
| 1345 | EA-GREGO_003 | EA-GREGO_00007435 | EA-GREGO_00007435 |
| 1346 | EA-GREGO_003 | EA-GREGO_00007444 | EA-GREGO_00007446 |
| 1347 | EA-GREGO_003 | EA-GREGO_00007447 | EA-GREGO_00007478 |
| 1348 | EA-GREGO_003 | EA-GREGO_00007483 | EA-GREGO_00007484 |
| 1349 | EA-GREGO_003 | EA-GREGO_00007485 | EA-GREGO_00007486 |
| 1350 | EA-GREGO_003 | EA-GREGO_00007487 | EA-GREGO_00007488 |
| 1351 | EA-GREGO_003 | EA-GREGO_00007500 | EA-GREGO_00007500 |
| 1352 | EA-GREGO_003 | EA-GREGO_00007501 | EA-GREGO_00007528 |
| 1353 | EA-GREGO_003 | EA-GREGO_00007529 | EA-GREGO_00007558 |
| 1354 | EA-GREGO_003 | EA-GREGO_00007559 | EA-GREGO_00007559 |
| 1355 | EA-GREGO_003 | EA-GREGO_00007743 | EA-GREGO_00007743 |
| 1356 | EA-GREGO_003 | EA-GREGO_00007748 | EA-GREGO_00007749 |
| 1357 | EA-GREGO_003 | EA-GREGO_00007879 | EA-GREGO_00007880 |
| 1358 | TB_GREGO_001 | TB_GREGO_00000001 | TB_GREGO_00000002 |
| 1359 | TB_GREGO_001 | TB_GREGO_00000003 | TB_GREGO_00000003 |
| 1360 | TB_GREGO_001 | TB_GREGO_00000004 | TB_GREGO_00000004 |
| 1361 | TB_GREGO_001 | TB_GREGO_00000005 | TB_GREGO_00000007 |
| 1362 | TB_GREGO_001 | TB_GREGO_00000008 | TB_GREGO_00000010 |
| 1363 | TB_GREGO_001 | TB_GREGO_00000011 | TB_GREGO_00000013 |
| 1364 | TB_GREGO_001 | TB_GREGO_00000014 | TB_GREGO_00000016 |
| 1365 | TB_GREGO_001 | TB_GREGO_00000018 | TB_GREGO_00000019 |
| 1366 | TB_GREGO_001 | TB_GREGO_00000020 | TB_GREGO_00000020 |
| 1367 | TB_GREGO_001 | TB_GREGO_00000021 | TB_GREGO_00000055 |
| 1368 | TB_GREGO_001 | TB_GREGO_00000056 | TB_GREGO_00000056 |
| 1369 | TB_GREGO_001 | TB_GREGO_00000057 | TB_GREGO_00000058 |
| 1370 | TB_GREGO_001 | TB_GREGO_00000071 | TB_GREGO_00000071 |
| 1371 | TB_GREGO_001 | TB_GREGO_00000072 | TB_GREGO_00000072 |
| 1372 | TB_GREGO_001 | TB_GREGO_00000073 | TB_GREGO_00000073 |
| 1373 | TB_GREGO_001 | TB_GREGO_00000074 | TB_GREGO_00000075 |
| 1374 | TB_GREGO_001 | TB_GREGO_00000076 | TB_GREGO_00000077 |
| 1375 | TB_GREGO_001 | TB_GREGO_00000078 | TB_GREGO_00000078 |
| 1376 | TB_GREGO_001 | TB_GREGO_00000079 | TB_GREGO_00000080 |
| 1377 | TB_GREGO_001 | TB_GREGO_00000081 | TB_GREGO_00000081 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 136 of 190   Page ID
#:2669
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1378 | TB_GREGO_001 | TB_GREGO_00000082 | TB_GREGO_00000084 |
| 1379 | TB_GREGO_001 | TB_GREGO_00000085 | TB_GREGO_00000085 |
| 1380 | TB_GREGO_001 | TB_GREGO_00000086 | TB_GREGO_00000177 |
| 1381 | TB_GREGO_001 | TB_GREGO_00000195 | TB_GREGO_00000378 |
| 1382 | TB_GREGO_001 | TB_GREGO_00000379 | TB_GREGO_00000541 |
| 1383 | TB_GREGO_001 | TB_GREGO_00000542 | TB_GREGO_00000803 |
| 1384 | TB_GREGO_001 | TB_GREGO_00000806 | TB_GREGO_00000902 |
| 1385 | TB_GREGO_001 | TB_GREGO_00000903 | TB_GREGO_00000903 |
| 1386 | TB_GREGO_001 | TB_GREGO_00000904 | TB_GREGO_00001093 |
| 1387 | TB_GREGO_001 | TB_GREGO_00001098 | TB_GREGO_00001100 |
| 1388 | TB_GREGO_001 | TB_GREGO_00001101 | TB_GREGO_00001102 |
| 1389 | TB_GREGO_001 | TB_GREGO_00001103 | TB_GREGO_00001216 |
| 1390 | TB_GREGO_001 | TB_GREGO_00001217 | TB_GREGO_00001217 |
| 1391 | TB_GREGO_001 | TB_GREGO_00001218 | TB_GREGO_00001250 |
| 1392 | TB_GREGO_001 | TB_GREGO_00001251 | TB_GREGO_00001253 |
| 1393 | TB_GREGO_001 | TB_GREGO_00001254 | TB_GREGO_00001255 |
| 1394 | TB_GREGO_001 | TB_GREGO_00001256 | TB_GREGO_00001369 |
| 1395 | TB_GREGO_001 | TB_GREGO_00001370 | TB_GREGO_00001641 |
| 1396 | TB_GREGO_001 | TB_GREGO_00001642 | TB_GREGO_00001772 |
| 1397 | TB_GREGO_001 | TB_GREGO_00001773 | TB_GREGO_00001774 |
| 1398 | TB_GREGO_001 | TB_GREGO_00001779 | TB_GREGO_00001781 |
| 1399 | TB_GREGO_001 | TB_GREGO_00001782 | TB_GREGO_00001782 |
| 1400 | TB_GREGO_001 | TB_GREGO_00001783 | TB_GREGO_00001783 |
| 1401 | TB_GREGO_001 | TB_GREGO_00001784 | TB_GREGO_00001784 |
| 1402 | TB_GREGO_001 | TB_GREGO_00001785 | TB_GREGO_00001785 |
| 1403 | TB_GREGO_001 | TB_GREGO_00001786 | TB_GREGO_00001786 |
| 1404 | TB_GREGO_001 | TB_GREGO_00001787 | TB_GREGO_00001787 |
| 1405 | TB_GREGO_001 | TB_GREGO_00001788 | TB_GREGO_00001788 |
| 1406 | TB_GREGO_001 | TB_GREGO_00001789 | TB_GREGO_00001789 |
| 1407 | TB_GREGO_001 | TB_GREGO_00001790 | TB_GREGO_00001790 |
| 1408 | TB_GREGO_001 | TB_GREGO_00001791 | TB_GREGO_00001791 |
| 1409 | TB_GREGO_001 | TB_GREGO_00001792 | TB_GREGO_00001792 |
| 1410 | TB_GREGO_001 | TB_GREGO_00001793 | TB_GREGO_00001793 |
| 1411 | TB_GREGO_001 | TB_GREGO_00001794 | TB_GREGO_00001794 |
| 1412 | TB_GREGO_001 | TB_GREGO_00001795 | TB_GREGO_00001795 |
| 1413 | TB_GREGO_001 | TB_GREGO_00001796 | TB_GREGO_00001796 |
| 1414 | TB_GREGO_001 | TB_GREGO_00001797 | TB_GREGO_00001826 |
| 1415 | TB_GREGO_001 | TB_GREGO_00001827 | TB_GREGO_00001857 |
| 1416 | TB_GREGO_001 | TB_GREGO_00001860 | TB_GREGO_00001860 |
| 1417 | TB_GREGO_001 | TB_GREGO_00001861 | TB_GREGO_00001861 |
| 1418 | TB_GREGO_001 | TB_GREGO_00001862 | TB_GREGO_00001862 |
| 1419 | TB_GREGO_001 | TB_GREGO_00001863 | TB_GREGO_00001863 |
| 1420 | TB_GREGO_001 | TB_GREGO_00001864 | TB_GREGO_00001865 |
| 1421 | TB_GREGO_001 | TB_GREGO_00001866 | TB_GREGO_00001867 |
| 1422 | TB_GREGO_001 | TB_GREGO_00001868 | TB_GREGO_00001868 |
| 1423 | TB_GREGO_001 | TB_GREGO_00001869 | TB_GREGO_00001869 |
| 1424 | TB_GREGO_001 | TB_GREGO_00001870 | TB_GREGO_00001871 |
| 1425 | TB_GREGO_001 | TB_GREGO_00001872 | TB_GREGO_00001874 |
| 1426 | TB_GREGO_001 | TB_GREGO_00001875 | TB_GREGO_00001876 |
| 1427 | TB_GREGO_001 | TB_GREGO_00001877 | TB_GREGO_00001877 |
| 1428 | TB_GREGO_001 | TB_GREGO_00001878 | TB_GREGO_00001879 |

| | A | B | C |
|---|---|---|---|
| 1429 | TB_GREGO_001 | TB_GREGO_00001880 | TB_GREGO_00001881 |
| 1430 | TB_GREGO_001 | TB_GREGO_00001882 | TB_GREGO_00001883 |
| 1431 | TB_GREGO_001 | TB_GREGO_00001884 | TB_GREGO_00001886 |
| 1432 | TB_GREGO_001 | TB_GREGO_00001887 | TB_GREGO_00001889 |
| 1433 | TB_GREGO_001 | TB_GREGO_00001890 | TB_GREGO_00001893 |
| 1434 | TB_GREGO_001 | TB_GREGO_00001894 | TB_GREGO_00001894 |
| 1435 | TB_GREGO_001 | TB_GREGO_00001895 | TB_GREGO_00001896 |
| 1436 | TB_GREGO_001 | TB_GREGO_00001897 | TB_GREGO_00001897 |
| 1437 | TB_GREGO_001 | TB_GREGO_00001898 | TB_GREGO_00001898 |
| 1438 | TB_GREGO_001 | TB_GREGO_00001899 | TB_GREGO_00001900 |
| 1439 | TB_GREGO_001 | TB_GREGO_00001901 | TB_GREGO_00001901 |
| 1440 | TB_GREGO_001 | TB_GREGO_00001902 | TB_GREGO_00001902 |
| 1441 | TB_GREGO_001 | TB_GREGO_00001903 | TB_GREGO_00001903 |
| 1442 | TB_GREGO_001 | TB_GREGO_00001904 | TB_GREGO_00001905 |
| 1443 | TB_GREGO_001 | TB_GREGO_00001906 | TB_GREGO_00001910 |
| 1444 | TB_GREGO_001 | TB_GREGO_00001911 | TB_GREGO_00001917 |
| 1445 | TB_GREGO_001 | TB_GREGO_00001918 | TB_GREGO_00001919 |
| 1446 | TB_GREGO_001 | TB_GREGO_00001920 | TB_GREGO_00001921 |
| 1447 | TB_GREGO_001 | TB_GREGO_00001922 | TB_GREGO_00001925 |
| 1448 | TB_GREGO_001 | TB_GREGO_00001936 | TB_GREGO_00001936 |
| 1449 | TB_GREGO_001 | TB_GREGO_00001937 | TB_GREGO_00001937 |
| 1450 | TB_GREGO_001 | TB_GREGO_00001938 | TB_GREGO_00001938 |
| 1451 | TB_GREGO_001 | TB_GREGO_00001939 | TB_GREGO_00001939 |
| 1452 | TB_GREGO_001 | TB_GREGO_00001952 | TB_GREGO_00001952 |
| 1453 | TB_GREGO_001 | TB_GREGO_00001953 | TB_GREGO_00001953 |
| 1454 | TB_GREGO_001 | TB_GREGO_00001954 | TB_GREGO_00001955 |
| 1455 | TB_GREGO_001 | TB_GREGO_00001956 | TB_GREGO_00001957 |
| 1456 | TB_GREGO_001 | TB_GREGO_00001959 | TB_GREGO_00001960 |
| 1457 | TB_GREGO_001 | TB_GREGO_00001961 | TB_GREGO_00001961 |
| 1458 | TB_GREGO_001 | TB_GREGO_00001964 | TB_GREGO_00001964 |
| 1459 | TB_GREGO_001 | TB_GREGO_00001965 | TB_GREGO_00001970 |
| 1460 | TB_GREGO_001 | TB_GREGO_00002177 | TB_GREGO_00002178 |
| 1461 | TB_GREGO_001 | TB_GREGO_00002179 | TB_GREGO_00002179 |
| 1462 | TB_GREGO_001 | TB_GREGO_00002180 | TB_GREGO_00002182 |
| 1463 | TB_GREGO_001 | TB_GREGO_00002183 | TB_GREGO_00002183 |
| 1464 | TB_GREGO_001 | TB_GREGO_00002184 | TB_GREGO_00002185 |
| 1465 | TB_GREGO_001 | TB_GREGO_00002186 | TB_GREGO_00002186 |
| 1466 | TB_GREGO_001 | TB_GREGO_00002187 | TB_GREGO_00002189 |
| 1467 | TB_GREGO_001 | TB_GREGO_00002190 | TB_GREGO_00002191 |
| 1468 | TB_GREGO_001 | TB_GREGO_00002192 | TB_GREGO_00002193 |
| 1469 | TB_GREGO_001 | TB_GREGO_00002194 | TB_GREGO_00002195 |
| 1470 | TB_GREGO_001 | TB_GREGO_00002196 | TB_GREGO_00002197 |
| 1471 | TB_GREGO_001 | TB_GREGO_00002198 | TB_GREGO_00002199 |
| 1472 | TB_GREGO_001 | TB_GREGO_00002200 | TB_GREGO_00002201 |
| 1473 | TB_GREGO_001 | TB_GREGO_00002208 | TB_GREGO_00002208 |
| 1474 | TB_GREGO_001 | TB_GREGO_00002209 | TB_GREGO_00002209 |
| 1475 | TB_GREGO_001 | TB_GREGO_00002210 | TB_GREGO_00002212 |
| 1476 | TB_GREGO_001 | TB_GREGO_00002214 | TB_GREGO_00002216 |
| 1477 | TB_GREGO_001 | TB_GREGO_00002217 | TB_GREGO_00002219 |
| 1478 | TB_GREGO_001 | TB_GREGO_00002220 | TB_GREGO_00002220 |
| 1479 | TB_GREGO_001 | TB_GREGO_00002221 | TB_GREGO_00002221 |

| | A | B | C |
|---|---|---|---|
| 1480 | TB_GREGO_001 | TB_GREGO_00002222 | TB_GREGO_00002222 |
| 1481 | TB_GREGO_001 | TB_GREGO_00002223 | TB_GREGO_00002223 |
| 1482 | TB_GREGO_001 | TB_GREGO_00002224 | TB_GREGO_00002224 |
| 1483 | TB_GREGO_001 | TB_GREGO_00002228 | TB_GREGO_00002228 |
| 1484 | TB_GREGO_001 | TB_GREGO_00002229 | TB_GREGO_00002231 |
| 1485 | TB_GREGO_001 | TB_GREGO_00002232 | TB_GREGO_00002232 |
| 1486 | TB_GREGO_001 | TB_GREGO_00002233 | TB_GREGO_00002237 |
| 1487 | TB_GREGO_001 | TB_GREGO_00002238 | TB_GREGO_00002238 |
| 1488 | TB_GREGO_001 | TB_GREGO_00002239 | TB_GREGO_00002243 |
| 1489 | TB_GREGO_001 | TB_GREGO_00002244 | TB_GREGO_00002244 |
| 1490 | TB_GREGO_001 | TB_GREGO_00002245 | TB_GREGO_00002249 |
| 1491 | TB_GREGO_001 | TB_GREGO_00002250 | TB_GREGO_00002250 |
| 1492 | TB_GREGO_001 | TB_GREGO_00002254 | TB_GREGO_00002254 |
| 1493 | TB_GREGO_001 | TB_GREGO_00002255 | TB_GREGO_00002255 |
| 1494 | TB_GREGO_001 | TB_GREGO_00002256 | TB_GREGO_00002256 |
| 1495 | TB_GREGO_001 | TB_GREGO_00002257 | TB_GREGO_00002261 |
| 1496 | TB_GREGO_001 | TB_GREGO_00002262 | TB_GREGO_00002262 |
| 1497 | TB_GREGO_001 | TB_GREGO_00002263 | TB_GREGO_00002263 |
| 1498 | TB_GREGO_001 | TB_GREGO_00002264 | TB_GREGO_00002266 |
| 1499 | TB_GREGO_001 | TB_GREGO_00002267 | TB_GREGO_00002268 |
| 1500 | TB_GREGO_001 | TB_GREGO_00002269 | TB_GREGO_00002269 |
| 1501 | TB_GREGO_001 | TB_GREGO_00002270 | TB_GREGO_00002274 |
| 1502 | TB_GREGO_001 | TB_GREGO_00002275 | TB_GREGO_00002275 |
| 1503 | TB_GREGO_001 | TB_GREGO_00002276 | TB_GREGO_00002276 |
| 1504 | TB_GREGO_001 | TB_GREGO_00002277 | TB_GREGO_00002277 |
| 1505 | TB_GREGO_001 | TB_GREGO_00002278 | TB_GREGO_00002278 |
| 1506 | TB_GREGO_001 | TB_GREGO_00002279 | TB_GREGO_00002279 |
| 1507 | TB_GREGO_001 | TB_GREGO_00002280 | TB_GREGO_00002280 |
| 1508 | TB_GREGO_001 | TB_GREGO_00002281 | TB_GREGO_00002285 |
| 1509 | TB_GREGO_001 | TB_GREGO_00002286 | TB_GREGO_00002286 |
| 1510 | TB_GREGO_001 | TB_GREGO_00002287 | TB_GREGO_00002288 |
| 1511 | TB_GREGO_001 | TB_GREGO_00002304 | TB_GREGO_00002304 |
| 1512 | TB_GREGO_001 | TB_GREGO_00002305 | TB_GREGO_00002308 |
| 1513 | TB_GREGO_001 | TB_GREGO_00002309 | TB_GREGO_00002309 |
| 1514 | TB_GREGO_001 | TB_GREGO_00002313 | TB_GREGO_00002313 |
| 1515 | TB_GREGO_001 | TB_GREGO_00002314 | TB_GREGO_00002341 |
| 1516 | TB_GREGO_001 | TB_GREGO_00002342 | TB_GREGO_00002371 |
| 1517 | TB_GREGO_001 | TB_GREGO_00002372 | TB_GREGO_00002372 |
| 1518 | TB_GREGO_001 | TB_GREGO_00002373 | TB_GREGO_00002373 |
| 1519 | TB_GREGO_001 | TB_GREGO_00002374 | TB_GREGO_00002404 |
| 1520 | TB_GREGO_001 | TB_GREGO_00002405 | TB_GREGO_00002405 |
| 1521 | TB_GREGO_001 | TB_GREGO_00002406 | TB_GREGO_00002436 |
| 1522 | TB_GREGO_001 | TB_GREGO_00002437 | TB_GREGO_00002437 |
| 1523 | TB_GREGO_001 | TB_GREGO_00002438 | TB_GREGO_00002466 |
| 1524 | TB_GREGO_001 | TB_GREGO_00002467 | TB_GREGO_00002467 |
| 1525 | TB_GREGO_001 | TB_GREGO_00002468 | TB_GREGO_00002496 |
| 1526 | TB_GREGO_001 | TB_GREGO_00002497 | TB_GREGO_00002497 |
| 1527 | TB_GREGO_001 | TB_GREGO_00002501 | TB_GREGO_00002501 |
| 1528 | TB_GREGO_001 | TB_GREGO_00002502 | TB_GREGO_00002532 |
| 1529 | TB_GREGO_001 | TB_GREGO_00002533 | TB_GREGO_00002534 |
| 1530 | TB_GREGO_001 | TB_GREGO_00002535 | TB_GREGO_00002537 |

| | A | B | C |
|---|---|---|---|
| 1531 | TB_GREGO_001 | TB_GREGO_00002538 | TB_GREGO_00002538 |
| 1532 | TB_GREGO_001 | TB_GREGO_00002539 | TB_GREGO_00002570 |
| 1533 | TB_GREGO_001 | TB_GREGO_00002571 | TB_GREGO_00002572 |
| 1534 | TB_GREGO_001 | TB_GREGO_00002573 | TB_GREGO_00002574 |
| 1535 | TB_GREGO_001 | TB_GREGO_00002581 | TB_GREGO_00002581 |
| 1536 | TB_GREGO_001 | TB_GREGO_00002582 | TB_GREGO_00002584 |
| 1537 | TB_GREGO_001 | TB_GREGO_00002585 | TB_GREGO_00002588 |
| 1538 | TB_GREGO_001 | TB_GREGO_00002600 | TB_GREGO_00002604 |
| 1539 | TB_GREGO_001 | TB_GREGO_00002610 | TB_GREGO_00002614 |
| 1540 | TB_GREGO_001 | TB_GREGO_00002615 | TB_GREGO_00002616 |
| 1541 | TB_GREGO_001 | TB_GREGO_00002619 | TB_GREGO_00002619 |
| 1542 | TB_GREGO_001 | TB_GREGO_00002620 | TB_GREGO_00002652 |
| 1543 | TB_GREGO_001 | TB_GREGO_00002653 | TB_GREGO_00002653 |
| 1544 | TB_GREGO_001 | TB_GREGO_00002654 | TB_GREGO_00002655 |
| 1545 | TB_GREGO_001 | TB_GREGO_00002656 | TB_GREGO_00002657 |
| 1546 | TB_GREGO_001 | TB_GREGO_00002658 | TB_GREGO_00002660 |
| 1547 | TB_GREGO_001 | TB_GREGO_00002661 | TB_GREGO_00002663 |
| 1548 | TB_GREGO_001 | TB_GREGO_00002664 | TB_GREGO_00002667 |
| 1549 | TB_GREGO_001 | TB_GREGO_00002673 | TB_GREGO_00002676 |
| 1550 | TB_GREGO_001 | TB_GREGO_00002679 | TB_GREGO_00002679 |
| 1551 | TB_GREGO_001 | TB_GREGO_00002680 | TB_GREGO_00002681 |
| 1552 | TB_GREGO_001 | TB_GREGO_00002682 | TB_GREGO_00002683 |
| 1553 | TB_GREGO_001 | TB_GREGO_00002688 | TB_GREGO_00002688 |
| 1554 | TB_GREGO_001 | TB_GREGO_00002689 | TB_GREGO_00002689 |
| 1555 | TB_GREGO_001 | TB_GREGO_00002697 | TB_GREGO_00002697 |
| 1556 | TB_GREGO_001 | TB_GREGO_00002711 | TB_GREGO_00002711 |
| 1557 | TB_GREGO_001 | TB_GREGO_00002712 | TB_GREGO_00002712 |
| 1558 | TB_GREGO_001 | TB_GREGO_00002715 | TB_GREGO_00002715 |
| 1559 | TB_GREGO_001 | TB_GREGO_00002718 | TB_GREGO_00002719 |
| 1560 | TB_GREGO_001 | TB_GREGO_00002736 | TB_GREGO_00002736 |
| 1561 | TB_GREGO_001 | TB_GREGO_00002737 | TB_GREGO_00002738 |
| 1562 | TB_GREGO_001 | TB_GREGO_00002744 | TB_GREGO_00002744 |
| 1563 | TB_GREGO_001 | TB_GREGO_00002745 | TB_GREGO_00002745 |
| 1564 | TB_GREGO_001 | TB_GREGO_00002746 | TB_GREGO_00002746 |
| 1565 | TB_GREGO_001 | TB_GREGO_00002747 | TB_GREGO_00002748 |
| 1566 | TB_GREGO_001 | TB_GREGO_00002749 | TB_GREGO_00002750 |
| 1567 | TB_GREGO_001 | TB_GREGO_00002751 | TB_GREGO_00002752 |
| 1568 | TB_GREGO_001 | TB_GREGO_00002779 | TB_GREGO_00002779 |
| 1569 | TB_GREGO_001 | TB_GREGO_00002780 | TB_GREGO_00002780 |
| 1570 | TB_GREGO_001 | TB_GREGO_00002781 | TB_GREGO_00002781 |
| 1571 | TB_GREGO_001 | TB_GREGO_00002782 | TB_GREGO_00002782 |
| 1572 | TB_GREGO_001 | TB_GREGO_00002787 | TB_GREGO_00002787 |
| 1573 | TB_GREGO_001 | TB_GREGO_00002788 | TB_GREGO_00002788 |
| 1574 | TB_GREGO_001 | TB_GREGO_00002789 | TB_GREGO_00002789 |
| 1575 | TB_GREGO_001 | TB_GREGO_00002790 | TB_GREGO_00002790 |
| 1576 | TB_GREGO_001 | TB_GREGO_00002791 | TB_GREGO_00002791 |
| 1577 | TB_GREGO_001 | TB_GREGO_00002792 | TB_GREGO_00002792 |
| 1578 | TB_GREGO_001 | TB_GREGO_00002793 | TB_GREGO_00002793 |
| 1579 | TB_GREGO_001 | TB_GREGO_00002794 | TB_GREGO_00002794 |
| 1580 | TB_GREGO_001 | TB_GREGO_00002800 | TB_GREGO_00002800 |
| 1581 | TB_GREGO_001 | TB_GREGO_00002801 | TB_GREGO_00002802 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1582 | TB_GREGO_001 | TB_GREGO_00002803  | TB_GREGO_00002804  |
| 1583 | TB_GREGO_001 | TB_GREGO_00002805  | TB_GREGO_00002806  |
| 1584 | TB_GREGO_001 | TB_GREGO_00002807  | TB_GREGO_00002809  |
| 1585 | TB_GREGO_001 | TB_GREGO_00002810  | TB_GREGO_00002813  |
| 1586 | TB_GREGO_001 | TB_GREGO_00002814  | TB_GREGO_00002814  |
| 1587 | TB_GREGO_001 | TB_GREGO_00002815  | TB_GREGO_00002817  |
| 1588 | TB_GREGO_001 | TB_GREGO_00002818  | TB_GREGO_00002819  |
| 1589 | TB_GREGO_001 | TB_GREGO_00002820  | TB_GREGO_00002821  |
| 1590 | TB_GREGO_001 | TB_GREGO_00002822  | TB_GREGO_00002823  |
| 1591 | TB_GREGO_001 | TB_GREGO_00002824  | TB_GREGO_00002824  |
| 1592 | TB_GREGO_001 | TB_GREGO_00002825  | TB_GREGO_00002825  |
| 1593 | TB_GREGO_001 | TB_GREGO_00002826  | TB_GREGO_00002827  |
| 1594 | TB_GREGO_001 | TB_GREGO_00002828  | TB_GREGO_00002829  |
| 1595 | TB_GREGO_001 | TB_GREGO_00002832  | TB_GREGO_00002832  |
| 1596 | TB_GREGO_001 | TB_GREGO_00002833  | TB_GREGO_00002833  |
| 1597 | TB_GREGO_001 | TB_GREGO_00002834  | TB_GREGO_00002835  |
| 1598 | TB_GREGO_001 | TB_GREGO_00002836  | TB_GREGO_00002837  |
| 1599 | TB_GREGO_001 | TB_GREGO_00002838  | TB_GREGO_00002838  |
| 1600 | TB_GREGO_001 | TB_GREGO_00002839  | TB_GREGO_00002868  |
| 1601 | TB_GREGO_001 | TB_GREGO_00002869  | TB_GREGO_00002870  |
| 1602 | TB_GREGO_001 | TB_GREGO_00002871  | TB_GREGO_00002871  |
| 1603 | TB_GREGO_001 | TB_GREGO_00002872  | TB_GREGO_00002873  |
| 1604 | TB_GREGO_001 | TB_GREGO_00002874  | TB_GREGO_00002874  |
| 1605 | TB_GREGO_001 | TB_GREGO_00002875  | TB_GREGO_00002875  |
| 1606 | TB_GREGO_001 | TB_GREGO_00002876  | TB_GREGO_00002907  |
| 1607 | TB_GREGO_001 | TB_GREGO_00003084  | TB_GREGO_00003084  |
| 1608 | TB_GREGO_001 | TB_GREGO_00003085  | TB_GREGO_00003115  |
| 1609 | TB_GREGO_001 | TB_GREGO_00003116  | TB_GREGO_00003147  |
| 1610 | TB_GREGO_001 | TB_GREGO_00003148  | TB_GREGO_00003149  |
| 1611 | TB_GREGO_001 | TB_GREGO_00003150  | TB_GREGO_00003151  |
| 1612 | TB_GREGO_001 | TB_GREGO_00003152  | TB_GREGO_00003152  |
| 1613 | TB_GREGO_001 | TB_GREGO_00003153  | TB_GREGO_00003184  |
| 1614 | TB_GREGO_001 | TB_GREGO_00003185  | TB_GREGO_00003217  |
| 1615 | TB_GREGO_001 | TB_GREGO_00003218  | TB_GREGO_00003250  |
| 1616 | TB_GREGO_001 | TB_GREGO_00003251  | TB_GREGO_00003282  |
| 1617 | TB_GREGO_001 | TB_GREGO_00003283  | TB_GREGO_00003283  |
| 1618 | TB_GREGO_001 | TB_GREGO_00003286  | TB_GREGO_00003286  |
| 1619 | TB_GREGO_001 | TB_GREGO_00003287  | TB_GREGO_00003318  |
| 1620 | TB_GREGO_001 | TB_GREGO_00003319  | TB_GREGO_00003349  |
| 1621 | TB_GREGO_001 | TB_GREGO_00003350  | TB_GREGO_00003350  |
| 1622 | TB_GREGO_001 | TB_GREGO_00003351  | TB_GREGO_00003383  |
| 1623 | TB_GREGO_001 | TB_GREGO_00003384  | TB_GREGO_00003384  |
| 1624 | TB_GREGO_001 | TB_GREGO_00003389  | TB_GREGO_00003390  |
| 1625 | TB_GREGO_001 | TB_GREGO_00003394  | TB_GREGO_00003394  |
| 1626 | TB_GREGO_001 | TB_GREGO_00003402  | TB_GREGO_00003402  |
| 1627 | TB_GREGO_001 | TB_GREGO_00003404  | TB_GREGO_00003405  |
| 1628 | TB_GREGO_001 | TB_GREGO_00003407  | TB_GREGO_00003407  |
| 1629 | TB_GREGO_001 | TB_GREGO_00003408  | TB_GREGO_00003408  |
| 1630 | TB_GREGO_001 | TB_GREGO_00003409  | TB_GREGO_00003409  |
| 1631 | TB_GREGO_001 | TB_GREGO_00003410  | TB_GREGO_00003410  |
| 1632 | TB_GREGO_001 | TB_GREGO_00003411  | TB_GREGO_00003412  |

| | A | B | C |
|---|---|---|---|
| 1633 | TB_GREGO_001 | TB_GREGO_00003413 | TB_GREGO_00003414 |
| 1634 | TB_GREGO_001 | TB_GREGO_00003415 | TB_GREGO_00003415 |
| 1635 | TB_GREGO_001 | TB_GREGO_00003482 | TB_GREGO_00003482 |
| 1636 | TB_GREGO_001 | TB_GREGO_00003483 | TB_GREGO_00003514 |
| 1637 | TB_GREGO_001 | TB_GREGO_00003515 | TB_GREGO_00003515 |
| 1638 | TB_GREGO_001 | TB_GREGO_00003516 | TB_GREGO_00003516 |
| 1639 | TB_GREGO_001 | TB_GREGO_00003517 | TB_GREGO_00003517 |
| 1640 | TB_GREGO_001 | TB_GREGO_00003518 | TB_GREGO_00003518 |
| 1641 | TB_GREGO_001 | TB_GREGO_00003519 | TB_GREGO_00003519 |
| 1642 | TB_GREGO_001 | TB_GREGO_00003522 | TB_GREGO_00003522 |
| 1643 | TB_GREGO_001 | TB_GREGO_00003523 | TB_GREGO_00003523 |
| 1644 | TB_GREGO_001 | TB_GREGO_00003524 | TB_GREGO_00003525 |
| 1645 | TB_GREGO_001 | TB_GREGO_00003526 | TB_GREGO_00003526 |
| 1646 | TB_GREGO_001 | TB_GREGO_00003527 | TB_GREGO_00003528 |
| 1647 | TB_GREGO_001 | TB_GREGO_00003529 | TB_GREGO_00003530 |
| 1648 | TB_GREGO_001 | TB_GREGO_00003531 | TB_GREGO_00003560 |
| 1649 | TB_GREGO_001 | TB_GREGO_00003561 | TB_GREGO_00003561 |
| 1650 | TB_GREGO_001 | TB_GREGO_00003564 | TB_GREGO_00003565 |
| 1651 | TB_GREGO_001 | TB_GREGO_00003566 | TB_GREGO_00003567 |
| 1652 | TB_GREGO_001 | TB_GREGO_00003573 | TB_GREGO_00003573 |
| 1653 | TB_GREGO_001 | TB_GREGO_00003574 | TB_GREGO_00003575 |
| 1654 | TB_GREGO_001 | TB_GREGO_00003576 | TB_GREGO_00003576 |
| 1655 | TB_GREGO_001 | TB_GREGO_00003577 | TB_GREGO_00003577 |
| 1656 | TB_GREGO_001 | TB_GREGO_00003578 | TB_GREGO_00003578 |
| 1657 | TB_GREGO_001 | TB_GREGO_00003579 | TB_GREGO_00003580 |
| 1658 | TB_GREGO_001 | TB_GREGO_00003581 | TB_GREGO_00003582 |
| 1659 | TB_GREGO_001 | TB_GREGO_00003583 | TB_GREGO_00003584 |
| 1660 | TB_GREGO_001 | TB_GREGO_00003585 | TB_GREGO_00003586 |
| 1661 | TB_GREGO_001 | TB_GREGO_00003587 | TB_GREGO_00003589 |
| 1662 | TB_GREGO_001 | TB_GREGO_00003592 | TB_GREGO_00003592 |
| 1663 | TB_GREGO_001 | TB_GREGO_00003593 | TB_GREGO_00003593 |
| 1664 | TB_GREGO_001 | TB_GREGO_00003594 | TB_GREGO_00003594 |
| 1665 | TB_GREGO_001 | TB_GREGO_00003595 | TB_GREGO_00003595 |
| 1666 | TB_GREGO_001 | TB_GREGO_00003596 | TB_GREGO_00003597 |
| 1667 | TB_GREGO_001 | TB_GREGO_00003598 | TB_GREGO_00003598 |
| 1668 | TB_GREGO_001 | TB_GREGO_00003599 | TB_GREGO_00003599 |
| 1669 | TB_GREGO_001 | TB_GREGO_00003600 | TB_GREGO_00003601 |
| 1670 | TB_GREGO_001 | TB_GREGO_00003606 | TB_GREGO_00003606 |
| 1671 | TB_GREGO_001 | TB_GREGO_00003607 | TB_GREGO_00003607 |
| 1672 | TB_GREGO_001 | TB_GREGO_00003608 | TB_GREGO_00003608 |
| 1673 | TB_GREGO_001 | TB_GREGO_00003609 | TB_GREGO_00003609 |
| 1674 | TB_GREGO_001 | TB_GREGO_00003610 | TB_GREGO_00003610 |
| 1675 | TB_GREGO_001 | TB_GREGO_00003611 | TB_GREGO_00003611 |
| 1676 | TB_GREGO_001 | TB_GREGO_00003615 | TB_GREGO_00003615 |
| 1677 | TB_GREGO_001 | TB_GREGO_00003616 | TB_GREGO_00003616 |
| 1678 | TB_GREGO_001 | TB_GREGO_00003617 | TB_GREGO_00003617 |
| 1679 | TB_GREGO_001 | TB_GREGO_00003618 | TB_GREGO_00003619 |
| 1680 | TB_GREGO_001 | TB_GREGO_00003620 | TB_GREGO_00003621 |
| 1681 | TB_GREGO_001 | TB_GREGO_00003650 | TB_GREGO_00003650 |
| 1682 | TB_GREGO_001 | TB_GREGO_00003651 | TB_GREGO_00003651 |
| 1683 | TB_GREGO_001 | TB_GREGO_00003652 | TB_GREGO_00003652 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1684 | TB_GREGO_001 | TB_GREGO_00003677  | TB_GREGO_00003677  |
| 1685 | TB_GREGO_001 | TB_GREGO_00003678  | TB_GREGO_00003679  |
| 1686 | TB_GREGO_001 | TB_GREGO_00003696  | TB_GREGO_00003696  |
| 1687 | TB_GREGO_001 | TB_GREGO_00003697  | TB_GREGO_00003698  |
| 1688 | TB_GREGO_001 | TB_GREGO_00003707  | TB_GREGO_00003707  |
| 1689 | TB_GREGO_001 | TB_GREGO_00003708  | TB_GREGO_00003708  |
| 1690 | TB_GREGO_001 | TB_GREGO_00003719  | TB_GREGO_00003719  |
| 1691 | TB_GREGO_001 | TB_GREGO_00003720  | TB_GREGO_00003721  |
| 1692 | TB_GREGO_001 | TB_GREGO_00003722  | TB_GREGO_00003723  |
| 1693 | TB_GREGO_001 | TB_GREGO_00003729  | TB_GREGO_00003729  |
| 1694 | TB_GREGO_001 | TB_GREGO_00003730  | TB_GREGO_00003731  |
| 1695 | TB_GREGO_001 | TB_GREGO_00003732  | TB_GREGO_00003733  |
| 1696 | TB_GREGO_001 | TB_GREGO_00003734  | TB_GREGO_00003736  |
| 1697 | TB_GREGO_001 | TB_GREGO_00003737  | TB_GREGO_00003739  |
| 1698 | TB_GREGO_001 | TB_GREGO_00003740  | TB_GREGO_00003740  |
| 1699 | TB_GREGO_001 | TB_GREGO_00003741  | TB_GREGO_00003742  |
| 1700 | TB_GREGO_001 | TB_GREGO_00003745  | TB_GREGO_00003745  |
| 1701 | TB_GREGO_001 | TB_GREGO_00003754  | TB_GREGO_00003755  |
| 1702 | TB_GREGO_001 | TB_GREGO_00003756  | TB_GREGO_00003757  |
| 1703 | TB_GREGO_001 | TB_GREGO_00003758  | TB_GREGO_00003761  |
| 1704 | TB_GREGO_001 | TB_GREGO_00003791  | TB_GREGO_00003792  |
| 1705 | TB_GREGO_001 | TB_GREGO_00003793  | TB_GREGO_00003794  |
| 1706 | TB_GREGO_001 | TB_GREGO_00003855  | TB_GREGO_00003855  |
| 1707 | TB_GREGO_001 | TB_GREGO_00003856  | TB_GREGO_00003856  |
| 1708 | TB_GREGO_001 | TB_GREGO_00003863  | TB_GREGO_00003866  |
| 1709 | TB_GREGO_001 | TB_GREGO_00003889  | TB_GREGO_00003890  |
| 1710 | TB_GREGO_001 | TB_GREGO_00003891  | TB_GREGO_00003892  |
| 1711 | TB_GREGO_001 | TB_GREGO_00003911  | TB_GREGO_00003911  |
| 1712 | TB_GREGO_001 | TB_GREGO_00003912  | TB_GREGO_00003913  |
| 1713 | TB_GREGO_001 | TB_GREGO_00003927  | TB_GREGO_00003927  |
| 1714 | TB_GREGO_001 | TB_GREGO_00003928  | TB_GREGO_00003960  |
| 1715 | TB_GREGO_001 | TB_GREGO_00003961  | TB_GREGO_00003961  |
| 1716 | TB_GREGO_001 | TB_GREGO_00003962  | TB_GREGO_00003963  |
| 1717 | TB_GREGO_001 | TB_GREGO_00003964  | TB_GREGO_00003965  |
| 1718 | TB_GREGO_001 | TB_GREGO_00003966  | TB_GREGO_00003966  |
| 1719 | TB_GREGO_001 | TB_GREGO_00003967  | TB_GREGO_00003967  |
| 1720 | TB_GREGO_001 | TB_GREGO_00003968  | TB_GREGO_00003968  |
| 1721 | TB_GREGO_001 | TB_GREGO_00003969  | TB_GREGO_00003997  |
| 1722 | TB_GREGO_001 | TB_GREGO_00003998  | TB_GREGO_00003998  |
| 1723 | TB_GREGO_001 | TB_GREGO_00003999  | TB_GREGO_00003999  |
| 1724 | TB_GREGO_001 | TB_GREGO_00004000  | TB_GREGO_00004001  |
| 1725 | TB_GREGO_001 | TB_GREGO_00004002  | TB_GREGO_00004004  |
| 1726 | TB_GREGO_001 | TB_GREGO_00004008  | TB_GREGO_00004008  |
| 1727 | TB_GREGO_001 | TB_GREGO_00004009  | TB_GREGO_00004009  |
| 1728 | TB_GREGO_001 | TB_GREGO_00004010  | TB_GREGO_00004010  |
| 1729 | TB_GREGO_001 | TB_GREGO_00004011  | TB_GREGO_00004012  |
| 1730 | TB_GREGO_001 | TB_GREGO_00004013  | TB_GREGO_00004013  |
| 1731 | TB_GREGO_001 | TB_GREGO_00004014  | TB_GREGO_00004014  |
| 1732 | TB_GREGO_001 | TB_GREGO_00004015  | TB_GREGO_00004016  |
| 1733 | TB_GREGO_001 | TB_GREGO_00004017  | TB_GREGO_00004017  |
| 1734 | TB_GREGO_001 | TB_GREGO_00004018  | TB_GREGO_00004019  |

| | A | B | C |
|---|---|---|---|
| 1735 | TB_GREGO_001 | TB_GREGO_00004020 | TB_GREGO_00004022 |
| 1736 | TB_GREGO_001 | TB_GREGO_00004023 | TB_GREGO_00004025 |
| 1737 | TB_GREGO_001 | TB_GREGO_00004026 | TB_GREGO_00004027 |
| 1738 | TB_GREGO_001 | TB_GREGO_00004028 | TB_GREGO_00004028 |
| 1739 | TB_GREGO_001 | TB_GREGO_00004029 | TB_GREGO_00004031 |
| 1740 | TB_GREGO_001 | TB_GREGO_00004032 | TB_GREGO_00004032 |
| 1741 | TB_GREGO_001 | TB_GREGO_00004033 | TB_GREGO_00004035 |
| 1742 | TB_GREGO_001 | TB_GREGO_00004036 | TB_GREGO_00004036 |
| 1743 | TB_GREGO_001 | TB_GREGO_00004037 | TB_GREGO_00004069 |
| 1744 | TB_GREGO_001 | TB_GREGO_00004070 | TB_GREGO_00004101 |
| 1745 | TB_GREGO_001 | TB_GREGO_00004150 | TB_GREGO_00004151 |
| 1746 | TB_GREGO_001 | TB_GREGO_00004152 | TB_GREGO_00004153 |
| 1747 | TB_GREGO_001 | TB_GREGO_00004154 | TB_GREGO_00004155 |
| 1748 | TB_GREGO_001 | TB_GREGO_00004156 | TB_GREGO_00004158 |
| 1749 | TB_GREGO_001 | TB_GREGO_00004159 | TB_GREGO_00004161 |
| 1750 | TB_GREGO_001 | TB_GREGO_00004162 | TB_GREGO_00004164 |
| 1751 | TB_GREGO_001 | TB_GREGO_00004165 | TB_GREGO_00004168 |
| 1752 | TB_GREGO_001 | TB_GREGO_00004169 | TB_GREGO_00004172 |
| 1753 | TB_GREGO_001 | TB_GREGO_00004173 | TB_GREGO_00004177 |
| 1754 | TB_GREGO_001 | TB_GREGO_00004178 | TB_GREGO_00004178 |
| 1755 | TB_GREGO_001 | TB_GREGO_00004179 | TB_GREGO_00004179 |
| 1756 | TB_GREGO_001 | TB_GREGO_00004180 | TB_GREGO_00004180 |
| 1757 | TB_GREGO_001 | TB_GREGO_00004181 | TB_GREGO_00004181 |
| 1758 | TB_GREGO_001 | TB_GREGO_00004182 | TB_GREGO_00004182 |
| 1759 | TB_GREGO_001 | TB_GREGO_00004183 | TB_GREGO_00004214 |
| 1760 | TB_GREGO_001 | TB_GREGO_00004215 | TB_GREGO_00004215 |
| 1761 | TB_GREGO_001 | TB_GREGO_00004216 | TB_GREGO_00004216 |
| 1762 | TB_GREGO_001 | TB_GREGO_00004218 | TB_GREGO_00004218 |
| 1763 | TB_GREGO_001 | TB_GREGO_00004219 | TB_GREGO_00004250 |
| 1764 | TB_GREGO_001 | TB_GREGO_00004251 | TB_GREGO_00004253 |
| 1765 | TB_GREGO_001 | TB_GREGO_00004254 | TB_GREGO_00004254 |
| 1766 | TB_GREGO_001 | TB_GREGO_00004268 | TB_GREGO_00004268 |
| 1767 | TB_GREGO_001 | TB_GREGO_00004269 | TB_GREGO_00004269 |
| 1768 | TB_GREGO_001 | TB_GREGO_00004270 | TB_GREGO_00004270 |
| 1769 | TB_GREGO_001 | TB_GREGO_00004271 | TB_GREGO_00004272 |
| 1770 | TB_GREGO_001 | TB_GREGO_00004274 | TB_GREGO_00004274 |
| 1771 | TB_GREGO_001 | TB_GREGO_00004275 | TB_GREGO_00004305 |
| 1772 | TB_GREGO_001 | TB_GREGO_00004306 | TB_GREGO_00004306 |
| 1773 | TB_GREGO_001 | TB_GREGO_00004307 | TB_GREGO_00004337 |
| 1774 | TB_GREGO_001 | TB_GREGO_00004338 | TB_GREGO_00004338 |
| 1775 | TB_GREGO_001 | TB_GREGO_00004339 | TB_GREGO_00004369 |
| 1776 | TB_GREGO_001 | TB_GREGO_00004370 | TB_GREGO_00004370 |
| 1777 | TB_GREGO_001 | TB_GREGO_00004371 | TB_GREGO_00004371 |
| 1778 | TB_GREGO_001 | TB_GREGO_00004372 | TB_GREGO_00004402 |
| 1779 | TB_GREGO_001 | TB_GREGO_00004403 | TB_GREGO_00004403 |
| 1780 | TB_GREGO_001 | TB_GREGO_00004404 | TB_GREGO_00004434 |
| 1781 | TB_GREGO_001 | TB_GREGO_00004435 | TB_GREGO_00004436 |
| 1782 | TB_GREGO_001 | TB_GREGO_00004437 | TB_GREGO_00004437 |
| 1783 | TB_GREGO_001 | TB_GREGO_00004438 | TB_GREGO_00004468 |
| 1784 | TB_GREGO_001 | TB_GREGO_00004469 | TB_GREGO_00004469 |
| 1785 | TB_GREGO_001 | TB_GREGO_00004470 | TB_GREGO_00004470 |

| | A | B | C |
|---|---|---|---|
| 1786 | TB_GREGO_001 | TB_GREGO_00004471 | TB_GREGO_00004502 |
| 1787 | TB_GREGO_001 | TB_GREGO_00004503 | TB_GREGO_00004534 |
| 1788 | TB_GREGO_001 | TB_GREGO_00004535 | TB_GREGO_00004535 |
| 1789 | TB_GREGO_001 | TB_GREGO_00004536 | TB_GREGO_00004536 |
| 1790 | TB_GREGO_001 | TB_GREGO_00004537 | TB_GREGO_00004568 |
| 1791 | TB_GREGO_001 | TB_GREGO_00004569 | TB_GREGO_00004569 |
| 1792 | TB_GREGO_001 | TB_GREGO_00004570 | TB_GREGO_00004600 |
| 1793 | TB_GREGO_001 | TB_GREGO_00004601 | TB_GREGO_00004601 |
| 1794 | TB_GREGO_001 | TB_GREGO_00004605 | TB_GREGO_00004606 |
| 1795 | TB_GREGO_001 | TB_GREGO_00004607 | TB_GREGO_00004608 |
| 1796 | TB_GREGO_001 | TB_GREGO_00004609 | TB_GREGO_00004611 |
| 1797 | TB_GREGO_001 | TB_GREGO_00004612 | TB_GREGO_00004612 |
| 1798 | TB_GREGO_001 | TB_GREGO_00004613 | TB_GREGO_00004646 |
| 1799 | TB_GREGO_001 | TB_GREGO_00004647 | TB_GREGO_00004647 |
| 1800 | TB_GREGO_001 | TB_GREGO_00004648 | TB_GREGO_00004649 |
| 1801 | TB_GREGO_001 | TB_GREGO_00004650 | TB_GREGO_00004651 |
| 1802 | TB_GREGO_001 | TB_GREGO_00004652 | TB_GREGO_00004653 |
| 1803 | TB_GREGO_001 | TB_GREGO_00004658 | TB_GREGO_00004660 |
| 1804 | TB_GREGO_001 | TB_GREGO_00004661 | TB_GREGO_00004661 |
| 1805 | TB_GREGO_001 | TB_GREGO_00004662 | TB_GREGO_00004662 |
| 1806 | TB_GREGO_001 | TB_GREGO_00004663 | TB_GREGO_00004664 |
| 1807 | TB_GREGO_001 | TB_GREGO_00004668 | TB_GREGO_00004670 |
| 1808 | TB_GREGO_001 | TB_GREGO_00004671 | TB_GREGO_00004673 |
| 1809 | TB_GREGO_001 | TB_GREGO_00004674 | TB_GREGO_00004674 |
| 1810 | TB_GREGO_001 | TB_GREGO_00004675 | TB_GREGO_00004675 |
| 1811 | TB_GREGO_001 | TB_GREGO_00004676 | TB_GREGO_00004676 |
| 1812 | TB_GREGO_001 | TB_GREGO_00004679 | TB_GREGO_00004680 |
| 1813 | TB_GREGO_001 | TB_GREGO_00004687 | TB_GREGO_00004687 |
| 1814 | TB_GREGO_001 | TB_GREGO_00004688 | TB_GREGO_00004688 |
| 1815 | TB_GREGO_001 | TB_GREGO_00004689 | TB_GREGO_00004689 |
| 1816 | TB_GREGO_001 | TB_GREGO_00004690 | TB_GREGO_00004690 |
| 1817 | TB_GREGO_001 | TB_GREGO_00004691 | TB_GREGO_00004692 |
| 1818 | TB_GREGO_001 | TB_GREGO_00004699 | TB_GREGO_00004700 |
| 1819 | TB_GREGO_001 | TB_GREGO_00004701 | TB_GREGO_00004702 |
| 1820 | TB_GREGO_001 | TB_GREGO_00004766 | TB_GREGO_00004767 |
| 1821 | TB_GREGO_001 | TB_GREGO_00004775 | TB_GREGO_00004775 |
| 1822 | TB_GREGO_001 | TB_GREGO_00004776 | TB_GREGO_00004776 |
| 1823 | TB_GREGO_001 | TB_GREGO_00004777 | TB_GREGO_00004778 |
| 1824 | TB_GREGO_001 | TB_GREGO_00004779 | TB_GREGO_00004780 |
| 1825 | TB_GREGO_001 | TB_GREGO_00004781 | TB_GREGO_00004782 |
| 1826 | TB_GREGO_001 | TB_GREGO_00004789 | TB_GREGO_00004791 |
| 1827 | TB_GREGO_001 | TB_GREGO_00004792 | TB_GREGO_00004792 |
| 1828 | TB_GREGO_001 | TB_GREGO_00004793 | TB_GREGO_00004793 |
| 1829 | TB_GREGO_001 | TB_GREGO_00004794 | TB_GREGO_00004794 |
| 1830 | TB_GREGO_001 | TB_GREGO_00004795 | TB_GREGO_00004795 |
| 1831 | TB_GREGO_001 | TB_GREGO_00004796 | TB_GREGO_00004796 |
| 1832 | TB_GREGO_001 | TB_GREGO_00004797 | TB_GREGO_00004797 |
| 1833 | TB_GREGO_001 | TB_GREGO_00004798 | TB_GREGO_00004799 |
| 1834 | TB_GREGO_001 | TB_GREGO_00004813 | TB_GREGO_00004815 |
| 1835 | TB_GREGO_001 | TB_GREGO_00004822 | TB_GREGO_00004823 |
| 1836 | TB_GREGO_001 | TB_GREGO_00004824 | TB_GREGO_00004825 |

|      | A            | B                   | C                   |
|------|--------------|---------------------|---------------------|
| 1837 | TB_GREGO_001 | TB_GREGO_00004829   | TB_GREGO_00004829   |
| 1838 | TB_GREGO_001 | TB_GREGO_00004830   | TB_GREGO_00004831   |
| 1839 | TB_GREGO_001 | TB_GREGO_00004832   | TB_GREGO_00004833   |
| 1840 | TB_GREGO_001 | TB_GREGO_00004834   | TB_GREGO_00004836   |
| 1841 | TB_GREGO_001 | TB_GREGO_00004837   | TB_GREGO_00004839   |
| 1842 | TB_GREGO_001 | TB_GREGO_00004840   | TB_GREGO_00004842   |
| 1843 | TB_GREGO_001 | TB_GREGO_00004843   | TB_GREGO_00004846   |
| 1844 | TB_GREGO_001 | TB_GREGO_00004847   | TB_GREGO_00004847   |
| 1845 | TB_GREGO_001 | TB_GREGO_00004848   | TB_GREGO_00004878   |
| 1846 | TB_GREGO_001 | TB_GREGO_00004916   | TB_GREGO_00004916   |
| 1847 | TB_GREGO_001 | TB_GREGO_00004917   | TB_GREGO_00004917   |
| 1848 | TB_GREGO_001 | TB_GREGO_00004918   | TB_GREGO_00004947   |
| 1849 | TB_GREGO_001 | TB_GREGO_00004948   | TB_GREGO_00004948   |
| 1850 | TB_GREGO_001 | TB_GREGO_00004949   | TB_GREGO_00004980   |
| 1851 | TB_GREGO_001 | TB_GREGO_00004981   | TB_GREGO_00004982   |
| 1852 | TB_GREGO_001 | TB_GREGO_00004983   | TB_GREGO_00004984   |
| 1853 | TB_GREGO_001 | TB_GREGO_00004985   | TB_GREGO_00004985   |
| 1854 | TB_GREGO_001 | TB_GREGO_00004986   | TB_GREGO_00004986   |
| 1855 | TB_GREGO_001 | TB_GREGO_00004987   | TB_GREGO_00004987   |
| 1856 | TB_GREGO_001 | TB_GREGO_00004988   | TB_GREGO_00004988   |
| 1857 | TB_GREGO_001 | TB_GREGO_00004989   | TB_GREGO_00004990   |
| 1858 | TB_GREGO_001 | TB_GREGO_00004991   | TB_GREGO_00004992   |
| 1859 | TB_GREGO_001 | TB_GREGO_00004996   | TB_GREGO_00004998   |
| 1860 | TB_GREGO_001 | TB_GREGO_00005009   | TB_GREGO_00005014   |
| 1861 | TB_GREGO_001 | TB_GREGO_00005038   | TB_GREGO_00005038   |
| 1862 | TB_GREGO_001 | TB_GREGO_00005039   | TB_GREGO_00005068   |
| 1863 | TB_GREGO_001 | TB_GREGO_00005069   | TB_GREGO_00005101   |
| 1864 | TB_GREGO_001 | TB_GREGO_00005102   | TB_GREGO_00005102   |
| 1865 | TB_GREGO_001 | TB_GREGO_00005173   | TB_GREGO_00005175   |
| 1866 | TB_GREGO_001 | TB_GREGO_00005252   | TB_GREGO_00005255   |
| 1867 | TB_GREGO_001 | TB_GREGO_00005256   | TB_GREGO_00005256   |
| 1868 | TB_GREGO_001 | TB_GREGO_00005260   | TB_GREGO_00005261   |
| 1869 | TB_GREGO_001 | TB_GREGO_00005263   | TB_GREGO_00005264   |
| 1870 | TB_GREGO_001 | TB_GREGO_00005268   | TB_GREGO_00005268   |
| 1871 | TB_GREGO_001 | TB_GREGO_00005275   | TB_GREGO_00005276   |
| 1872 | TB_GREGO_001 | TB_GREGO_00005283   | TB_GREGO_00005284   |
| 1873 | TB_GREGO_001 | TB_GREGO_00005285   | TB_GREGO_00005286   |
| 1874 | TB_GREGO_001 | TB_GREGO_00005287   | TB_GREGO_00005288   |
| 1875 | TB_GREGO_001 | TB_GREGO_00005289   | TB_GREGO_00005289   |
| 1876 | TB_GREGO_001 | TB_GREGO_00005291   | TB_GREGO_00005291   |
| 1877 | TB_GREGO_001 | TB_GREGO_00005297   | TB_GREGO_00005297   |
| 1878 | TB_GREGO_001 | TB_GREGO_00005298   | TB_GREGO_00005298   |
| 1879 | TB_GREGO_001 | TB_GREGO_00005313   | TB_GREGO_00005313   |
| 1880 | TB_GREGO_001 | TB_GREGO_00005326   | TB_GREGO_00005326   |
| 1881 | TB_GREGO_001 | TB_GREGO_00005330   | TB_GREGO_00005330   |
| 1882 | TB_GREGO_001 | TB_GREGO_00005332   | TB_GREGO_00005332   |
| 1883 | TB_GREGO_001 | TB_GREGO_00005333   | TB_GREGO_00005333   |
| 1884 | TB_GREGO_001 | TB_GREGO_00005337   | TB_GREGO_00005338   |
| 1885 | TB_GREGO_001 | TB_GREGO_00005339   | TB_GREGO_00005339   |
| 1886 | TB_GREGO_001 | TB_GREGO_00005340   | TB_GREGO_00005378   |
| 1887 | TB_GREGO_001 | TB_GREGO_00005379   | TB_GREGO_00005381   |

| | A | B | C |
|---|---|---|---|
| 1888 | TB_GREGO_001 | TB_GREGO_00005408 | TB_GREGO_00005408 |
| 1889 | TB_GREGO_001 | TB_GREGO_00005409 | TB_GREGO_00005410 |
| 1890 | TB_GREGO_001 | TB_GREGO_00005414 | TB_GREGO_00005415 |
| 1891 | TB_GREGO_001 | TB_GREGO_00005416 | TB_GREGO_00005416 |
| 1892 | TB_GREGO_001 | TB_GREGO_00005417 | TB_GREGO_00005419 |
| 1893 | TB_GREGO_001 | TB_GREGO_00005421 | TB_GREGO_00005421 |
| 1894 | TB_GREGO_001 | TB_GREGO_00005422 | TB_GREGO_00005422 |
| 1895 | TB_GREGO_001 | TB_GREGO_00005432 | TB_GREGO_00005432 |
| 1896 | TB_GREGO_001 | TB_GREGO_00005433 | TB_GREGO_00005433 |
| 1897 | TB_GREGO_001 | TB_GREGO_00005434 | TB_GREGO_00005434 |
| 1898 | TB_GREGO_001 | TB_GREGO_00005435 | TB_GREGO_00005436 |
| 1899 | TB_GREGO_001 | TB_GREGO_00005437 | TB_GREGO_00005698 |
| 1900 | TB_GREGO_001 | TB_GREGO_00005704 | TB_GREGO_00005969 |
| 1901 | TB_GREGO_001 | TB_GREGO_00005970 | TB_GREGO_00005971 |
| 1902 | TB_GREGO_001 | TB_GREGO_00005972 | TB_GREGO_00005973 |
| 1903 | TB_GREGO_001 | TB_GREGO_00005974 | TB_GREGO_00005974 |
| 1904 | TB_GREGO_001 | TB_GREGO_00006011 | TB_GREGO_00006011 |
| 1905 | TB_GREGO_001 | TB_GREGO_00006012 | TB_GREGO_00006013 |
| 1906 | TB_GREGO_002 | TB_GREGO_00006016 | TB_GREGO_00006017 |
| 1907 | TB_GREGO_002 | TB_GREGO_00006018 | TB_GREGO_00006018 |
| 1908 | TB_GREGO_002 | TB_GREGO_00006019 | TB_GREGO_00006020 |
| 1909 | TB_GREGO_002 | TB_GREGO_00006026 | TB_GREGO_00006026 |
| 1910 | TB_GREGO_002 | TB_GREGO_00006028 | TB_GREGO_00006028 |
| 1911 | TB_GREGO_002 | TB_GREGO_00006029 | TB_GREGO_00006030 |
| 1912 | TB_GREGO_002 | TB_GREGO_00006031 | TB_GREGO_00006032 |
| 1913 | TB_GREGO_002 | TB_GREGO_00006033 | TB_GREGO_00006033 |
| 1914 | TB_GREGO_002 | TB_GREGO_00006034 | TB_GREGO_00006064 |
| 1915 | TB_GREGO_002 | TB_GREGO_00006065 | TB_GREGO_00006066 |
| 1916 | TB_GREGO_002 | TB_GREGO_00006067 | TB_GREGO_00006068 |
| 1917 | TB_GREGO_002 | TB_GREGO_00006171 | TB_GREGO_00006171 |
| 1918 | TB_GREGO_002 | TB_GREGO_00006172 | TB_GREGO_00006172 |
| 1919 | TB_GREGO_002 | TB_GREGO_00006175 | TB_GREGO_00006176 |
| 1920 | TB_GREGO_002 | TB_GREGO_00006177 | TB_GREGO_00006177 |
| 1921 | TB_GREGO_002 | TB_GREGO_00006178 | TB_GREGO_00006208 |
| 1922 | TB_GREGO_002 | TB_GREGO_00006209 | TB_GREGO_00006209 |
| 1923 | TB_GREGO_002 | TB_GREGO_00006210 | TB_GREGO_00006242 |
| 1924 | TB_GREGO_002 | TB_GREGO_00006243 | TB_GREGO_00006275 |
| 1925 | TB_GREGO_002 | TB_GREGO_00006276 | TB_GREGO_00006306 |
| 1926 | TB_GREGO_002 | TB_GREGO_00006307 | TB_GREGO_00006307 |
| 1927 | TB_GREGO_002 | TB_GREGO_00006308 | TB_GREGO_00006340 |
| 1928 | TB_GREGO_002 | TB_GREGO_00006341 | TB_GREGO_00006341 |
| 1929 | TB_GREGO_002 | TB_GREGO_00006342 | TB_GREGO_00006375 |
| 1930 | TB_GREGO_002 | TB_GREGO_00006376 | TB_GREGO_00006376 |
| 1931 | TB_GREGO_002 | TB_GREGO_00006377 | TB_GREGO_00006409 |
| 1932 | TB_GREGO_002 | TB_GREGO_00006410 | TB_GREGO_00006411 |
| 1933 | TB_GREGO_002 | TB_GREGO_00006412 | TB_GREGO_00006412 |
| 1934 | TB_GREGO_002 | TB_GREGO_00006413 | TB_GREGO_00006414 |
| 1935 | TB_GREGO_002 | TB_GREGO_00006415 | TB_GREGO_00006416 |
| 1936 | TB_GREGO_002 | TB_GREGO_00006420 | TB_GREGO_00006421 |
| 1937 | TB_GREGO_002 | TB_GREGO_00006422 | TB_GREGO_00006423 |
| 1938 | TB_GREGO_002 | TB_GREGO_00006424 | TB_GREGO_00006425 |

| | A | B | C |
|---|---|---|---|
| 1939 | TB_GREGO_002 | TB_GREGO_00006426 | TB_GREGO_00006427 |
| 1940 | TB_GREGO_002 | TB_GREGO_00006499 | TB_GREGO_00006500 |
| 1941 | TB_GREGO_002 | TB_GREGO_00006566 | TB_GREGO_00006566 |
| 1942 | TB_GREGO_002 | TB_GREGO_00006567 | TB_GREGO_00006567 |
| 1943 | TB_GREGO_002 | TB_GREGO_00006568 | TB_GREGO_00006569 |
| 1944 | TB_GREGO_002 | TB_GREGO_00006570 | TB_GREGO_00006571 |
| 1945 | TB_GREGO_002 | TB_GREGO_00006704 | TB_GREGO_00006704 |
| 1946 | TB_GREGO_002 | TB_GREGO_00006705 | TB_GREGO_00006733 |
| 1947 | TB_GREGO_002 | TB_GREGO_00006734 | TB_GREGO_00006734 |
| 1948 | TB_GREGO_002 | TB_GREGO_00006735 | TB_GREGO_00006735 |
| 1949 | TB_GREGO_002 | TB_GREGO_00006736 | TB_GREGO_00006736 |
| 1950 | TB_GREGO_002 | TB_GREGO_00006737 | TB_GREGO_00006767 |
| 1951 | TB_GREGO_002 | TB_GREGO_00006768 | TB_GREGO_00006798 |
| 1952 | TB_GREGO_002 | TB_GREGO_00006799 | TB_GREGO_00006799 |
| 1953 | TB_GREGO_002 | TB_GREGO_00006800 | TB_GREGO_00006831 |
| 1954 | TB_GREGO_002 | TB_GREGO_00006832 | TB_GREGO_00006833 |
| 1955 | TB_GREGO_002 | TB_GREGO_00006834 | TB_GREGO_00006835 |
| 1956 | TB_GREGO_002 | TB_GREGO_00006836 | TB_GREGO_00006836 |
| 1957 | TB_GREGO_002 | TB_GREGO_00006837 | TB_GREGO_00006837 |
| 1958 | TB_GREGO_002 | TB_GREGO_00007053 | TB_GREGO_00007053 |
| 1959 | TB_GREGO_002 | TB_GREGO_00007054 | TB_GREGO_00007054 |
| 1960 | TB_GREGO_002 | TB_GREGO_00007055 | TB_GREGO_00007056 |
| 1961 | TB_GREGO_002 | TB_GREGO_00007057 | TB_GREGO_00007057 |
| 1962 | TB_GREGO_002 | TB_GREGO_00007058 | TB_GREGO_00007058 |
| 1963 | TB_GREGO_002 | TB_GREGO_00007059 | TB_GREGO_00007059 |
| 1964 | TB_GREGO_002 | TB_GREGO_00007060 | TB_GREGO_00007060 |
| 1965 | TB_GREGO_002 | TB_GREGO_00007061 | TB_GREGO_00007061 |
| 1966 | TB_GREGO_002 | TB_GREGO_00007065 | TB_GREGO_00007065 |
| 1967 | TB_GREGO_002 | TB_GREGO_00007071 | TB_GREGO_00007071 |
| 1968 | TB_GREGO_002 | TB_GREGO_00007072 | TB_GREGO_00007072 |
| 1969 | TB_GREGO_002 | TB_GREGO_00007073 | TB_GREGO_00007074 |
| 1970 | TB_GREGO_002 | TB_GREGO_00007075 | TB_GREGO_00007076 |
| 1971 | TB_GREGO_002 | TB_GREGO_00007077 | TB_GREGO_00007078 |
| 1972 | TB_GREGO_002 | TB_GREGO_00007079 | TB_GREGO_00007079 |
| 1973 | TB_GREGO_002 | TB_GREGO_00007080 | TB_GREGO_00007108 |
| 1974 | TB_GREGO_002 | TB_GREGO_00007109 | TB_GREGO_00007110 |
| 1975 | TB_GREGO_002 | TB_GREGO_00007127 | TB_GREGO_00007127 |
| 1976 | TB_GREGO_002 | TB_GREGO_00007128 | TB_GREGO_00007158 |
| 1977 | TB_GREGO_002 | TB_GREGO_00007159 | TB_GREGO_00007187 |
| 1978 | TB_GREGO_003 | TB_GREGO_00007189 | TB_GREGO_00007190 |
| 1979 | TB_GREGO_003 | TB_GREGO_00007191 | TB_GREGO_00007285 |
| 1980 | TB_GREGO_003 | TB_GREGO_00007286 | TB_GREGO_00007288 |
| 1981 | TB_GREGO_003 | TB_GREGO_00007289 | TB_GREGO_00007351 |
| 1982 | TB_GREGO_003 | TB_GREGO_00007352 | TB_GREGO_00007410 |
| 1983 | TB_GREGO_003 | TB_GREGO_00007411 | TB_GREGO_00007413 |
| 1984 | TB_GREGO_003 | TB_GREGO_00007414 | TB_GREGO_00007477 |
| 1985 | TB_GREGO_003 | TB_GREGO_00007478 | TB_GREGO_00007541 |
| 1986 | TB_GREGO_003 | TB_GREGO_00007542 | TB_GREGO_00007602 |
| 1987 | TB_GREGO_003 | TB_GREGO_00007603 | TB_GREGO_00007641 |
| 1988 | TB_GREGO_003 | TB_GREGO_00007642 | TB_GREGO_00007713 |
| 1989 | TB_GREGO_003 | TB_GREGO_00007714 | TB_GREGO_00007715 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1990 | TB_GREGO_003 | TB_GREGO_00007716  | TB_GREGO_00007716  |
| 1991 | TB_GREGO_003 | TB_GREGO_00007717  | TB_GREGO_00007720  |
| 1992 | TB_GREGO_003 | TB_GREGO_00007721  | TB_GREGO_00007721  |
| 1993 | TB_GREGO_003 | TB_GREGO_00007722  | TB_GREGO_00007791  |
| 1994 | TB_GREGO_003 | TB_GREGO_00007792  | TB_GREGO_00007853  |
| 1995 | TB_GREGO_003 | TB_GREGO_00007854  | TB_GREGO_00007952  |
| 1996 | TB_GREGO_003 | TB_GREGO_00007953  | TB_GREGO_00008017  |
| 1997 | TB_GREGO_003 | TB_GREGO_00008018  | TB_GREGO_00008019  |
| 1998 | TB_GREGO_003 | TB_GREGO_00008020  | TB_GREGO_00008080  |
| 1999 | TB_GREGO_003 | TB_GREGO_00008081  | TB_GREGO_00008140  |
| 2000 | TB_GREGO_003 | TB_GREGO_00008141  | TB_GREGO_00008147  |
| 2001 | TB_GREGO_003 | TB_GREGO_00008148  | TB_GREGO_00008189  |
| 2002 | TB_GREGO_003 | TB_GREGO_00008190  | TB_GREGO_00008190  |
| 2003 | TB_GREGO_003 | TB_GREGO_00008191  | TB_GREGO_00008253  |
| 2004 | TB_GREGO_003 | TB_GREGO_00008254  | TB_GREGO_00008254  |
| 2005 | TB_GREGO_003 | TB_GREGO_00008255  | TB_GREGO_00008315  |
| 2006 | TB_GREGO_003 | TB_GREGO_00008316  | TB_GREGO_00008317  |
| 2007 | TB_GREGO_003 | TB_GREGO_00008318  | TB_GREGO_00008380  |
| 2008 | TB_GREGO_003 | TB_GREGO_00008381  | TB_GREGO_00008382  |
| 2009 | TB_GREGO_003 | TB_GREGO_00008383  | TB_GREGO_00008442  |
| 2010 | TB_GREGO_003 | TB_GREGO_00008443  | TB_GREGO_00008507  |
| 2011 | TB_GREGO_003 | TB_GREGO_00008508  | TB_GREGO_00008508  |
| 2012 | TB_GREGO_003 | TB_GREGO_00008509  | TB_GREGO_00008509  |
| 2013 | TB_GREGO_003 | TB_GREGO_00008510  | TB_GREGO_00008510  |
| 2014 | TB_GREGO_003 | TB_GREGO_00008511  | TB_GREGO_00008746  |
| 2015 | TB_GREGO_003 | TB_GREGO_00008747  | TB_GREGO_00008816  |
| 2016 | TB_GREGO_003 | TB_GREGO_00008817  | TB_GREGO_00009052  |
| 2017 | TB_GREGO_003 | TB_GREGO_00009053  | TB_GREGO_00009053  |
| 2018 | TB_GREGO_003 | TB_GREGO_00009054  | TB_GREGO_00009070  |
| 2019 | TB_GREGO_003 | TB_GREGO_00009071  | TB_GREGO_00009134  |
| 2020 | TB_GREGO_003 | TB_GREGO_00009135  | TB_GREGO_00009199  |
| 2021 | TB_GREGO_003 | TB_GREGO_00009200  | TB_GREGO_00009200  |
| 2022 | TB_GREGO_003 | TB_GREGO_00009201  | TB_GREGO_00009260  |
| 2023 | TB_GREGO_003 | TB_GREGO_00009261  | TB_GREGO_00009355  |
| 2024 | TB_GREGO_003 | TB_GREGO_00009356  | TB_GREGO_00009416  |
| 2025 | TB_GREGO_003 | TB_GREGO_00009417  | TB_GREGO_00009475  |
| 2026 | TB_GREGO_003 | TB_GREGO_00009476  | TB_GREGO_00009539  |
| 2027 | TB_GREGO_003 | TB_GREGO_00009540  | TB_GREGO_00009541  |
| 2028 | TB_GREGO_003 | TB_GREGO_00009542  | TB_GREGO_00009604  |
| 2029 | TB_GREGO_003 | TB_GREGO_00009605  | TB_GREGO_00009665  |
| 2030 | TB_GREGO_003 | TB_GREGO_00009666  | TB_GREGO_00009760  |
| 2031 | TB_GREGO_003 | TB_GREGO_00009761  | TB_GREGO_00009826  |
| 2032 | TB_GREGO_003 | TB_GREGO_00009827  | TB_GREGO_00009896  |
| 2033 | TB_GREGO_003 | TB_GREGO_00009897  | TB_GREGO_00009961  |
| 2034 | TB_GREGO_003 | TB_GREGO_00009962  | TB_GREGO_00010033  |
| 2035 | TB_GREGO_003 | TB_GREGO_00010034  | TB_GREGO_00010095  |
| 2036 | TB_GREGO_003 | TB_GREGO_00010096  | TB_GREGO_00010151  |
| 2037 | TB_GREGO_003 | TB_GREGO_00010152  | TB_GREGO_00010216  |
| 2038 | TB_GREGO_003 | TB_GREGO_00010217  | TB_GREGO_00010254  |
| 2039 | TB_GREGO_003 | TB_GREGO_00010255  | TB_GREGO_00010318  |
| 2040 | TB_GREGO_003 | TB_GREGO_00010319  | TB_GREGO_00010319  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2041 | TB_GREGO_003 | TB_GREGO_00010320  | TB_GREGO_00010320  |
| 2042 | TB_GREGO_003 | TB_GREGO_00010321  | TB_GREGO_00010322  |
| 2043 | TB_GREGO_003 | TB_GREGO_00010323  | TB_GREGO_00010414  |
| 2044 | TB_GREGO_003 | TB_GREGO_00010415  | TB_GREGO_00010430  |
| 2045 | TB_GREGO_003 | TB_GREGO_00010431  | TB_GREGO_00010431  |
| 2046 | TB_GREGO_003 | TB_GREGO_00010432  | TB_GREGO_00010434  |
| 2047 | TB_GREGO_003 | TB_GREGO_00010435  | TB_GREGO_00010507  |
| 2048 | TB_GREGO_003 | TB_GREGO_00010508  | TB_GREGO_00010509  |
| 2049 | TB_GREGO_003 | TB_GREGO_00010510  | TB_GREGO_00010511  |
| 2050 | TB_GREGO_003 | TB_GREGO_00010512  | TB_GREGO_00010608  |
| 2051 | TB_GREGO_003 | TB_GREGO_00010609  | TB_GREGO_00010678  |
| 2052 | TB_GREGO_003 | TB_GREGO_00010679  | TB_GREGO_00010740  |
| 2053 | TB_GREGO_003 | TB_GREGO_00010741  | TB_GREGO_00010747  |
| 2054 | TB_GREGO_003 | TB_GREGO_00010748  | TB_GREGO_00010808  |
| 2055 | TB_GREGO_003 | TB_GREGO_00010809  | TB_GREGO_00010875  |
| 2056 | TB_GREGO_003 | TB_GREGO_00010876  | TB_GREGO_00010882  |
| 2057 | TB_GREGO_003 | TB_GREGO_00010883  | TB_GREGO_00010950  |
| 2058 | TB_GREGO_003 | TB_GREGO_00010951  | TB_GREGO_00011011  |
| 2059 | TB_GREGO_003 | TB_GREGO_00011012  | TB_GREGO_00011012  |
| 2060 | TB_GREGO_003 | TB_GREGO_00011013  | TB_GREGO_00011014  |
| 2061 | TB_GREGO_003 | TB_GREGO_00011015  | TB_GREGO_00011076  |
| 2062 | TB_GREGO_003 | TB_GREGO_00011077  | TB_GREGO_00011077  |
| 2063 | TB_GREGO_003 | TB_GREGO_00011078  | TB_GREGO_00011078  |
| 2064 | TB_GREGO_003 | TB_GREGO_00011079  | TB_GREGO_00011140  |
| 2065 | TB_GREGO_003 | TB_GREGO_00011141  | TB_GREGO_00011142  |
| 2066 | TB_GREGO_003 | TB_GREGO_00011143  | TB_GREGO_00011195  |
| 2067 | TB_GREGO_003 | TB_GREGO_00011196  | TB_GREGO_00011261  |
| 2068 | TB_GREGO_003 | TB_GREGO_00011262  | TB_GREGO_00011323  |
| 2069 | TB_GREGO_003 | TB_GREGO_00011324  | TB_GREGO_00011324  |
| 2070 | TB_GREGO_003 | TB_GREGO_00011325  | TB_GREGO_00011329  |
| 2071 | TB_GREGO_003 | TB_GREGO_00011330  | TB_GREGO_00011330  |
| 2072 | TB_GREGO_003 | TB_GREGO_00011331  | TB_GREGO_00011331  |
| 2073 | TB_GREGO_003 | TB_GREGO_00011332  | TB_GREGO_00011332  |
| 2074 | TB_GREGO_003 | TB_GREGO_00011333  | TB_GREGO_00011336  |
| 2075 | TB_GREGO_003 | TB_GREGO_00011337  | TB_GREGO_00011339  |
| 2076 | TB_GREGO_003 | TB_GREGO_00011340  | TB_GREGO_00011342  |
| 2077 | TB_GREGO_003 | TB_GREGO_00011343  | TB_GREGO_00011405  |
| 2078 | TB_GREGO_003 | TB_GREGO_00011406  | TB_GREGO_00011472  |
| 2079 | TB_GREGO_003 | TB_GREGO_00011473  | TB_GREGO_00011569  |
| 2080 | TB_GREGO_003 | TB_GREGO_00011570  | TB_GREGO_00011611  |
| 2081 | TB_GREGO_003 | TB_GREGO_00011612  | TB_GREGO_00011677  |
| 2082 | TB_GREGO_003 | TB_GREGO_00011678  | TB_GREGO_00011679  |
| 2083 | TB_GREGO_003 | TB_GREGO_00011680  | TB_GREGO_00011714  |
| 2084 | TB_GREGO_003 | TB_GREGO_00011715  | TB_GREGO_00011715  |
| 2085 | TB_GREGO_003 | TB_GREGO_00011716  | TB_GREGO_00011716  |
| 2086 | TB_GREGO_003 | TB_GREGO_00011717  | TB_GREGO_00011779  |
| 2087 | TB_GREGO_003 | TB_GREGO_00011780  | TB_GREGO_00011874  |
| 2088 | TB_GREGO_003 | TB_GREGO_00011875  | TB_GREGO_00011875  |
| 2089 | TB_GREGO_003 | TB_GREGO_00011876  | TB_GREGO_00011972  |
| 2090 | TB_GREGO_003 | TB_GREGO_00011973  | TB_GREGO_00011990  |
| 2091 | TB_GREGO_003 | TB_GREGO_00011991  | TB_GREGO_00012053  |

|  | A | B | C |
|---|---|---|---|
| 2092 | TB_GREGO_003 | TB_GREGO_00012054 | TB_GREGO_00012314 |
| 2093 | TB_GREGO_003 | TB_GREGO_00012315 | TB_GREGO_00012375 |
| 2094 | TB_GREGO_003 | TB_GREGO_00012376 | TB_GREGO_00012395 |
| 2095 | TB_GREGO_003 | TB_GREGO_00012396 | TB_GREGO_00012455 |
| 2096 | TB_GREGO_003 | TB_GREGO_00012456 | TB_GREGO_00012458 |
| 2097 | TB_GREGO_003 | TB_GREGO_00012459 | TB_GREGO_00012570 |
| 2098 | TB_GREGO_003 | TB_GREGO_00012571 | TB_GREGO_00012633 |
| 2099 | TB_GREGO_003 | TB_GREGO_00012634 | TB_GREGO_00012634 |
| 2100 | TB_GREGO_003 | TB_GREGO_00012635 | TB_GREGO_00012695 |
| 2101 | TB_GREGO_003 | TB_GREGO_00012696 | TB_GREGO_00012697 |
| 2102 | TB_GREGO_003 | TB_GREGO_00012698 | TB_GREGO_00012735 |
| 2103 | TB_GREGO_003 | TB_GREGO_00012736 | TB_GREGO_00012830 |
| 2104 | TB_GREGO_003 | TB_GREGO_00012831 | TB_GREGO_00012953 |
| 2105 | TB_GREGO_003 | TB_GREGO_00012954 | TB_GREGO_00012955 |
| 2106 | TB_GREGO_003 | TB_GREGO_00012956 | TB_GREGO_00012956 |
| 2107 | TB_GREGO_003 | TB_GREGO_00012957 | TB_GREGO_00012960 |
| 2108 | TB_GREGO_003 | TB_GREGO_00012961 | TB_GREGO_00013063 |
| 2109 | TB_GREGO_003 | TB_GREGO_00013064 | TB_GREGO_00013154 |
| 2110 | TB_GREGO_003 | TB_GREGO_00013155 | TB_GREGO_00013157 |
| 2111 | TB_GREGO_003 | TB_GREGO_00013158 | TB_GREGO_00013159 |
| 2112 | TB_GREGO_003 | TB_GREGO_00013160 | TB_GREGO_00013160 |
| 2113 | TB_GREGO_003 | TB_GREGO_00013161 | TB_GREGO_00013162 |
| 2114 | TB_GREGO_003 | TB_GREGO_00013181 | TB_GREGO_00013182 |
| 2115 | TB_GREGO_003 | TB_GREGO_00013183 | TB_GREGO_00013183 |
| 2116 | TB_GREGO_003 | TB_GREGO_00013184 | TB_GREGO_00013186 |
| 2117 | TB_GREGO_003 | TB_GREGO_00013187 | TB_GREGO_00013189 |
| 2118 | TB_GREGO_003 | TB_GREGO_00013195 | TB_GREGO_00013197 |
| 2119 | TB_GREGO_003 | TB_GREGO_00013198 | TB_GREGO_00013198 |
| 2120 | TB_GREGO_003 | TB_GREGO_00013199 | TB_GREGO_00013199 |
| 2121 | TB_GREGO_003 | TB_GREGO_00013203 | TB_GREGO_00013203 |
| 2122 | TB_GREGO_003 | TB_GREGO_00013204 | TB_GREGO_00013204 |
| 2123 | TB_GREGO_003 | TB_GREGO_00013205 | TB_GREGO_00013205 |
| 2124 | TB_GREGO_003 | TB_GREGO_00013206 | TB_GREGO_00013206 |
| 2125 | TB_GREGO_003 | TB_GREGO_00013209 | TB_GREGO_00013209 |
| 2126 | TB_GREGO_003 | TB_GREGO_00013225 | TB_GREGO_00013226 |
| 2127 | TB_GREGO_003 | TB_GREGO_00013234 | TB_GREGO_00013234 |
| 2128 | TB_GREGO_003 | TB_GREGO_00013235 | TB_GREGO_00013235 |
| 2129 | TB_GREGO_003 | TB_GREGO_00013236 | TB_GREGO_00013236 |
| 2130 | TB_GREGO_003 | TB_GREGO_00013237 | TB_GREGO_00013237 |
| 2131 | TB_GREGO_003 | TB_GREGO_00013238 | TB_GREGO_00013238 |
| 2132 | TB_GREGO_003 | TB_GREGO_00013239 | TB_GREGO_00013240 |
| 2133 | TB_GREGO_003 | TB_GREGO_00013243 | TB_GREGO_00013244 |
| 2134 | TB_GREGO_003 | TB_GREGO_00013247 | TB_GREGO_00013248 |
| 2135 | TB_GREGO_003 | TB_GREGO_00013252 | TB_GREGO_00013252 |
| 2136 | TB_GREGO_003 | TB_GREGO_00013253 | TB_GREGO_00013253 |
| 2137 | TB_GREGO_003 | TB_GREGO_00013254 | TB_GREGO_00013254 |
| 2138 | TB_GREGO_003 | TB_GREGO_00013255 | TB_GREGO_00013255 |
| 2139 | TB_GREGO_003 | TB_GREGO_00013256 | TB_GREGO_00013258 |
| 2140 | TB_GREGO_003 | TB_GREGO_00013259 | TB_GREGO_00013260 |
| 2141 | TB_GREGO_003 | TB_GREGO_00013261 | TB_GREGO_00013263 |
| 2142 | TB_GREGO_003 | TB_GREGO_00013264 | TB_GREGO_00013266 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 2143 | TB_GREGO_003 | TB_GREGO_00013267 | TB_GREGO_00013267 |
| 2144 | TB_GREGO_003 | TB_GREGO_00013272 | TB_GREGO_00013272 |
| 2145 | TB_GREGO_003 | TB_GREGO_00013273 | TB_GREGO_00013274 |
| 2146 | TB_GREGO_003 | TB_GREGO_00013275 | TB_GREGO_00013276 |
| 2147 | TB_GREGO_003 | TB_GREGO_00013277 | TB_GREGO_00013278 |
| 2148 | TB_GREGO_003 | TB_GREGO_00013279 | TB_GREGO_00013280 |
| 2149 | TB_GREGO_003 | TB_GREGO_00013281 | TB_GREGO_00013282 |
| 2150 | TB_GREGO_003 | TB_GREGO_00013283 | TB_GREGO_00013284 |
| 2151 | TB_GREGO_003 | TB_GREGO_00013285 | TB_GREGO_00013286 |
| 2152 | TB_GREGO_003 | TB_GREGO_00013287 | TB_GREGO_00013288 |
| 2153 | TB_GREGO_003 | TB_GREGO_00013292 | TB_GREGO_00013293 |
| 2154 | TB_GREGO_003 | TB_GREGO_00013294 | TB_GREGO_00013294 |
| 2155 | TB_GREGO_003 | TB_GREGO_00013295 | TB_GREGO_00013296 |
| 2156 | TB_GREGO_003 | TB_GREGO_00013297 | TB_GREGO_00013298 |
| 2157 | TB_GREGO_003 | TB_GREGO_00013299 | TB_GREGO_00013299 |
| 2158 | TB_GREGO_003 | TB_GREGO_00013300 | TB_GREGO_00013300 |
| 2159 | TB_GREGO_003 | TB_GREGO_00013301 | TB_GREGO_00013301 |
| 2160 | TB_GREGO_003 | TB_GREGO_00013302 | TB_GREGO_00013303 |
| 2161 | TB_GREGO_003 | TB_GREGO_00013304 | TB_GREGO_00013304 |
| 2162 | TB_GREGO_003 | TB_GREGO_00013323 | TB_GREGO_00013323 |
| 2163 | TB_GREGO_003 | TB_GREGO_00013324 | TB_GREGO_00013325 |
| 2164 | TB_GREGO_003 | TB_GREGO_00013326 | TB_GREGO_00013327 |
| 2165 | TB_GREGO_003 | TB_GREGO_00013328 | TB_GREGO_00013329 |
| 2166 | TB_GREGO_003 | TB_GREGO_00013331 | TB_GREGO_00013333 |
| 2167 | TB_GREGO_003 | TB_GREGO_00013337 | TB_GREGO_00013337 |
| 2168 | TB_GREGO_003 | TB_GREGO_00013338 | TB_GREGO_00013339 |
| 2169 | TB_GREGO_003 | TB_GREGO_00013343 | TB_GREGO_00013344 |
| 2170 | TB_GREGO_003 | TB_GREGO_00013345 | TB_GREGO_00013347 |
| 2171 | TB_GREGO_003 | TB_GREGO_00013348 | TB_GREGO_00013348 |
| 2172 | TB_GREGO_003 | TB_GREGO_00013349 | TB_GREGO_00013349 |
| 2173 | TB_GREGO_003 | TB_GREGO_00013359 | TB_GREGO_00013359 |
| 2174 | TB_GREGO_003 | TB_GREGO_00013367 | TB_GREGO_00013367 |
| 2175 | TB_GREGO_003 | TB_GREGO_00013404 | TB_GREGO_00013405 |
| 2176 | TB_GREGO_003 | TB_GREGO_00013535 | TB_GREGO_00013535 |
| 2177 | TB_GREGO_003 | TB_GREGO_00013536 | TB_GREGO_00013536 |
| 2178 | TB_GREGO_003 | TB_GREGO_00013539 | TB_GREGO_00013539 |
| 2179 | TB_GREGO_003 | TB_GREGO_00013540 | TB_GREGO_00013540 |
| 2180 | TB_GREGO_003 | TB_GREGO_00013541 | TB_GREGO_00013541 |
| 2181 | TB_GREGO_003 | TB_GREGO_00013544 | TB_GREGO_00013544 |
| 2182 | TB_GREGO_003 | TB_GREGO_00013545 | TB_GREGO_00013546 |
| 2183 | TB_GREGO_003 | TB_GREGO_00013547 | TB_GREGO_00013548 |
| 2184 | TB_GREGO_003 | TB_GREGO_00013549 | TB_GREGO_00013550 |
| 2185 | TB_GREGO_003 | TB_GREGO_00013551 | TB_GREGO_00013552 |
| 2186 | TB_GREGO_003 | TB_GREGO_00013556 | TB_GREGO_00013556 |
| 2187 | TB_GREGO_003 | TB_GREGO_00013560 | TB_GREGO_00013560 |
| 2188 | TB_GREGO_003 | TB_GREGO_00013564 | TB_GREGO_00013564 |
| 2189 | TB_GREGO_003 | TB_GREGO_00013565 | TB_GREGO_00013566 |
| 2190 | TB_GREGO_003 | TB_GREGO_00013567 | TB_GREGO_00013568 |
| 2191 | TB_GREGO_003 | TB_GREGO_00013569 | TB_GREGO_00013571 |
| 2192 | TB_GREGO_003 | TB_GREGO_00013572 | TB_GREGO_00013572 |
| 2193 | TB_GREGO_003 | TB_GREGO_00013573 | TB_GREGO_00013573 |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 2194 | TB_GREGO_003 | TB_GREGO_00013574 | TB_GREGO_00013615 |
| 2195 | TB_GREGO_003 | TB_GREGO_00013616 | TB_GREGO_00013706 |
| 2196 | TB_GREGO_003 | TB_GREGO_00013709 | TB_GREGO_00013709 |

# EXHIBIT 3

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|    | A | B | C |
|----|---|---|---|
| 1 | **Production Volume** | **Bates Begin** | **Bates End** |
| 2 | APL-GREGO_001 | APL-GREGO_00000153 | APL-GREGO_00000154 |
| 3 | APL-GREGO_001 | APL-GREGO_00000180 | APL-GREGO_00000183 |
| 4 | APL-GREGO_001 | APL-GREGO_00000265 | APL-GREGO_00000266 |
| 5 | APL-GREGO_001 | APL-GREGO_00000282 | APL-GREGO_00000284 |
| 6 | APL-GREGO_001 | APL-GREGO_00000285 | APL-GREGO_00000286 |
| 7 | APL-GREGO_001 | APL-GREGO_00000320 | APL-GREGO_00000323 |
| 8 | APL-GREGO_001 | APL-GREGO_00000336 | APL-GREGO_00000337 |
| 9 | APL-GREGO_001 | APL-GREGO_00000373 | APL-GREGO_00000375 |
| 10 | APL-GREGO_001 | APL-GREGO_00000393 | APL-GREGO_00000393 |
| 11 | APL-GREGO_001 | APL-GREGO_00000413 | APL-GREGO_00000414 |
| 12 | APL-GREGO_001 | APL-GREGO_00000432 | APL-GREGO_00000433 |
| 13 | APL-GREGO_001 | APL-GREGO_00000434 | APL-GREGO_00000434 |
| 14 | APL-GREGO_001 | APL-GREGO_00000436 | APL-GREGO_00000436 |
| 15 | APL-GREGO_001 | APL-GREGO_00000572 | APL-GREGO_00000574 |
| 16 | APL-GREGO_001 | APL-GREGO_00000575 | APL-GREGO_00000583 |
| 17 | APL-GREGO_001 | APL-GREGO_00000597 | APL-GREGO_00000599 |
| 18 | APL-GREGO_001 | APL-GREGO_00000608 | APL-GREGO_00000611 |
| 19 | APL-GREGO_001 | APL-GREGO_00000651 | APL-GREGO_00000651 |
| 20 | APL-GREGO_001 | APL-GREGO_00000674 | APL-GREGO_00000675 |
| 21 | APL-GREGO_001 | APL-GREGO_00000694 | APL-GREGO_00000696 |
| 22 | APL-GREGO_001 | APL-GREGO_00000710 | APL-GREGO_00000711 |
| 23 | APL-GREGO_001 | APL-GREGO_00000742 | APL-GREGO_00000744 |
| 24 | APL-GREGO_001 | APL-GREGO_00000771 | APL-GREGO_00000772 |
| 25 | APL-GREGO_001 | APL-GREGO_00000796 | APL-GREGO_00000797 |
| 26 | APL-GREGO_001 | APL-GREGO_00000929 | APL-GREGO_00000931 |
| 27 | APL-GREGO_001 | APL-GREGO_00000932 | APL-GREGO_00000945 |
| 28 | APL-GREGO_001 | APL-GREGO_00000946 | APL-GREGO_00000979 |
| 29 | APL-GREGO_001 | APL-GREGO_00001161 | APL-GREGO_00001162 |
| 30 | APL-GREGO_001 | APL-GREGO_00001163 | APL-GREGO_00001202 |
| 31 | APL-GREGO_001 | APL-GREGO_00001778 | APL-GREGO_00001779 |
| 32 | APL-GREGO_001 | APL-GREGO_00002302 | APL-GREGO_00002302 |
| 33 | APL-GREGO_001 | APL-GREGO_00002303 | APL-GREGO_00002312 |
| 34 | APL-GREGO_001 | APL-GREGO_00005458 | APL-GREGO_00005460 |
| 35 | APL-GREGO_001 | APL-GREGO_00005461 | APL-GREGO_00005461 |
| 36 | APL-GREGO_001 | APL-GREGO_00007384 | APL-GREGO_00007386 |
| 37 | APL-GREGO_001 | APL-GREGO_00009517 | APL-GREGO_00009518 |
| 38 | APL-GREGO_001 | APL-GREGO_00009519 | APL-GREGO_00009519 |
| 39 | APL-GREGO_001 | APL-GREGO_00010315 | APL-GREGO_00010316 |
| 40 | APL-GREGO_001 | APL-GREGO_00010317 | APL-GREGO_00010317 |
| 41 | APL-GREGO_001 | APL-GREGO_00014184 | APL-GREGO_00014185 |
| 42 | APL-GREGO_001 | APL-GREGO_00017731 | APL-GREGO_00017733 |
| 43 | APL-GREGO_001 | APL-GREGO_00018261 | APL-GREGO_00018262 |
| 44 | APL-GREGO_001 | APL-GREGO_00018336 | APL-GREGO_00018336 |
| 45 | APL-GREGO_001 | APL-GREGO_00018337 | APL-GREGO_00018368 |
| 46 | APL-GREGO_001 | APL-GREGO_00018374 | APL-GREGO_00018375 |
| 47 | APL-GREGO_001 | APL-GREGO_00018452 | APL-GREGO_00018452 |
| 48 | APL-GREGO_001 | APL-GREGO_00018453 | APL-GREGO_00018487 |
| 49 | APL-GREGO_001 | APL-GREGO_00018615 | APL-GREGO_00018617 |
| 50 | APL-GREGO_002 | APL-GREGO_00019083 | APL-GREGO_00019085 |
| 51 | APL-GREGO_002 | APL-GREGO_00019086 | APL-GREGO_00019086 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A             | B                   | C                   |
| --- | ------------- | ------------------- | ------------------- |
| 52  | APL-GREGO_002 | APL-GREGO_00019087  | APL-GREGO_00019088  |
| 53  | APL-GREGO_002 | APL-GREGO_00019089  | APL-GREGO_00019090  |
| 54  | APL-GREGO_002 | APL-GREGO_00019091  | APL-GREGO_00019091  |
| 55  | APL-GREGO_002 | APL-GREGO_00019092  | APL-GREGO_00019093  |
| 56  | APL-GREGO_002 | APL-GREGO_00019239  | APL-GREGO_00019239  |
| 57  | APL-GREGO_003 | APL-GREGO_00019290  | APL-GREGO_00019291  |
| 58  | APL-GREGO_003 | APL-GREGO_00019292  | APL-GREGO_00019293  |
| 59  | APL-GREGO_003 | APL-GREGO_00019294  | APL-GREGO_00019295  |
| 60  | APL-GREGO_003 | APL-GREGO_00019296  | APL-GREGO_00019297  |
| 61  | APL-GREGO_003 | APL-GREGO_00019314  | APL-GREGO_00019316  |
| 62  | APL-GREGO_003 | APL-GREGO_00019317  | APL-GREGO_00019317  |
| 63  | APL-GREGO_003 | APL-GREGO_00019657  | APL-GREGO_00019659  |
| 64  | APL-GREGO_003 | APL-GREGO_00019671  | APL-GREGO_00019672  |
| 65  | APL-GREGO_003 | APL-GREGO_00019673  | APL-GREGO_00019673  |
| 66  | APL-GREGO_003 | APL-GREGO_00019674  | APL-GREGO_00019674  |
| 67  | APL-GREGO_003 | APL-GREGO_00019676  | APL-GREGO_00019678  |
| 68  | APL-GREGO_003 | APL-GREGO_00019679  | APL-GREGO_00019681  |
| 69  | APL-GREGO_003 | APL-GREGO_00019709  | APL-GREGO_00019710  |
| 70  | APL-GREGO_003 | APL-GREGO_00019711  | APL-GREGO_00019712  |
| 71  | BE-GREGO_001  | BE-GREGO_00000035   | BE-GREGO_00000037   |
| 72  | BE-GREGO_001  | BE-GREGO_00000038   | BE-GREGO_00000038   |
| 73  | BE-GREGO_001  | BE-GREGO_00000039   | BE-GREGO_00000039   |
| 74  | BE-GREGO_001  | BE-GREGO_00000040   | BE-GREGO_00000079   |
| 75  | BE-GREGO_001  | BE-GREGO_00000171   | BE-GREGO_00000171   |
| 76  | BE-GREGO_001  | BE-GREGO_00000178   | BE-GREGO_00000178   |
| 77  | BE-GREGO_001  | BE-GREGO_00000179   | BE-GREGO_00000179   |
| 78  | BE-GREGO_001  | BE-GREGO_00000185   | BE-GREGO_00000185   |
| 79  | BE-GREGO_001  | BE-GREGO_00000186   | BE-GREGO_00000216   |
| 80  | BE-GREGO_001  | BE-GREGO_00000217   | BE-GREGO_00000217   |
| 81  | BE-GREGO_001  | BE-GREGO_00000218   | BE-GREGO_00000218   |
| 82  | BE-GREGO_001  | BE-GREGO_00000219   | BE-GREGO_00000219   |
| 83  | BE-GREGO_001  | BE-GREGO_00000261   | BE-GREGO_00000261   |
| 84  | BE-GREGO_001  | BE-GREGO_00000284   | BE-GREGO_00000285   |
| 85  | BE-GREGO_001  | BE-GREGO_00000350   | BE-GREGO_00000350   |
| 86  | BE-GREGO_001  | BE-GREGO_00000351   | BE-GREGO_00000352   |
| 87  | BE-GREGO_001  | BE-GREGO_00000353   | BE-GREGO_00000353   |
| 88  | BE-GREGO_001  | BE-GREGO_00000354   | BE-GREGO_00000356   |
| 89  | BE-GREGO_001  | BE-GREGO_00000357   | BE-GREGO_00000357   |
| 90  | BE-GREGO_001  | BE-GREGO_00000416   | BE-GREGO_00000416   |
| 91  | BE-GREGO_001  | BE-GREGO_00000417   | BE-GREGO_00000446   |
| 92  | BE-GREGO_001  | BE-GREGO_00000448   | BE-GREGO_00000448   |
| 93  | BE-GREGO_001  | BE-GREGO_00000449   | BE-GREGO_00000478   |
| 94  | BE-GREGO_001  | BE-GREGO_00000496   | BE-GREGO_00000496   |
| 95  | BE-GREGO_001  | BE-GREGO_00000497   | BE-GREGO_00000498   |
| 96  | BE-GREGO_001  | BE-GREGO_00000499   | BE-GREGO_00000500   |
| 97  | BE-GREGO_001  | BE-GREGO_00000501   | BE-GREGO_00000502   |
| 98  | BE-GREGO_001  | BE-GREGO_00000503   | BE-GREGO_00000504   |
| 99  | BE-GREGO_001  | BE-GREGO_00000505   | BE-GREGO_00000506   |
| 100 | BE-GREGO_001  | BE-GREGO_00000568   | BE-GREGO_00000569   |
| 101 | BE-GREGO_001  | BE-GREGO_00000570   | BE-GREGO_00000571   |
| 102 | BE-GREGO_001  | BE-GREGO_00000572   | BE-GREGO_00000573   |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 103 | BE-GREGO_001 | BE-GREGO_00000574 | BE-GREGO_00000576 |
| 104 | BE-GREGO_001 | BE-GREGO_00000577 | BE-GREGO_00000577 |
| 105 | BE-GREGO_001 | BE-GREGO_00000578 | BE-GREGO_00000578 |
| 106 | BE-GREGO_001 | BE-GREGO_00000587 | BE-GREGO_00000587 |
| 107 | BE-GREGO_001 | BE-GREGO_00000588 | BE-GREGO_00000593 |
| 108 | BE-GREGO_001 | BE-GREGO_00000594 | BE-GREGO_00000624 |
| 109 | BE-GREGO_001 | BE-GREGO_00000625 | BE-GREGO_00000655 |
| 110 | BE-GREGO_001 | BE-GREGO_00000656 | BE-GREGO_00000686 |
| 111 | BE-GREGO_001 | BE-GREGO_00000696 | BE-GREGO_00000696 |
| 112 | BE-GREGO_001 | BE-GREGO_00000697 | BE-GREGO_00000697 |
| 113 | BE-GREGO_001 | BE-GREGO_00000698 | BE-GREGO_00000698 |
| 114 | BE-GREGO_001 | BE-GREGO_00000699 | BE-GREGO_00000699 |
| 115 | BE-GREGO_001 | BE-GREGO_00000762 | BE-GREGO_00000762 |
| 116 | BE-GREGO_001 | BE-GREGO_00000763 | BE-GREGO_00000763 |
| 117 | BE-GREGO_001 | BE-GREGO_00000777 | BE-GREGO_00000777 |
| 118 | BE-GREGO_001 | BE-GREGO_00000778 | BE-GREGO_00000810 |
| 119 | BE-GREGO_001 | BE-GREGO_00000811 | BE-GREGO_00000811 |
| 120 | BE-GREGO_001 | BE-GREGO_00000812 | BE-GREGO_00000841 |
| 121 | BE-GREGO_001 | BE-GREGO_00000842 | BE-GREGO_00000842 |
| 122 | BE-GREGO_001 | BE-GREGO_00000843 | BE-GREGO_00000846 |
| 123 | BE-GREGO_001 | BE-GREGO_00000847 | BE-GREGO_00000847 |
| 124 | BE-GREGO_001 | BE-GREGO_00000848 | BE-GREGO_00000848 |
| 125 | BE-GREGO_001 | BE-GREGO_00000849 | BE-GREGO_00000881 |
| 126 | BE-GREGO_001 | BE-GREGO_00000882 | BE-GREGO_00000911 |
| 127 | BE-GREGO_001 | BE-GREGO_00000912 | BE-GREGO_00000915 |
| 128 | BE-GREGO_001 | BE-GREGO_00000929 | BE-GREGO_00000930 |
| 129 | BE-GREGO_001 | BE-GREGO_00000931 | BE-GREGO_00000932 |
| 130 | BE-GREGO_001 | BE-GREGO_00000933 | BE-GREGO_00000934 |
| 131 | BE-GREGO_001 | BE-GREGO_00000935 | BE-GREGO_00000935 |
| 132 | BE-GREGO_001 | BE-GREGO_00000936 | BE-GREGO_00000991 |
| 133 | BE-GREGO_001 | BE-GREGO_00000992 | BE-GREGO_00000992 |
| 134 | BE-GREGO_001 | BE-GREGO_00000993 | BE-GREGO_00000993 |
| 135 | BE-GREGO_001 | BE-GREGO_00000994 | BE-GREGO_00001049 |
| 136 | BE-GREGO_001 | BE-GREGO_00001050 | BE-GREGO_00001050 |
| 137 | BE-GREGO_001 | BE-GREGO_00001051 | BE-GREGO_00001052 |
| 138 | BE-GREGO_001 | BE-GREGO_00001083 | BE-GREGO_00001083 |
| 139 | BE-GREGO_001 | BE-GREGO_00001084 | BE-GREGO_00001117 |
| 140 | BE-GREGO_001 | BE-GREGO_00001118 | BE-GREGO_00001151 |
| 141 | BE-GREGO_001 | BE-GREGO_00001152 | BE-GREGO_00001182 |
| 142 | BE-GREGO_001 | BE-GREGO_00001183 | BE-GREGO_00001183 |
| 143 | BE-GREGO_001 | BE-GREGO_00001184 | BE-GREGO_00001184 |
| 144 | BE-GREGO_001 | BE-GREGO_00001185 | BE-GREGO_00001185 |
| 145 | BE-GREGO_001 | BE-GREGO_00001196 | BE-GREGO_00001196 |
| 146 | BE-GREGO_001 | BE-GREGO_00001197 | BE-GREGO_00001230 |
| 147 | BE-GREGO_001 | BE-GREGO_00001231 | BE-GREGO_00001231 |
| 148 | BE-GREGO_001 | BE-GREGO_00001232 | BE-GREGO_00001232 |
| 149 | BE-GREGO_001 | BE-GREGO_00001282 | BE-GREGO_00001282 |
| 150 | BE-GREGO_001 | BE-GREGO_00001288 | BE-GREGO_00001290 |
| 151 | BE-GREGO_001 | BE-GREGO_00001291 | BE-GREGO_00001293 |
| 152 | BE-GREGO_001 | BE-GREGO_00001294 | BE-GREGO_00001296 |
| 153 | BE-GREGO_001 | BE-GREGO_00001297 | BE-GREGO_00001299 |

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 154 | BE-GREGO_001 | BE-GREGO_00001300 | BE-GREGO_00001302 |
| 155 | BE-GREGO_001 | BE-GREGO_00001303 | BE-GREGO_00001304 |
| 156 | BE-GREGO_001 | BE-GREGO_00001305 | BE-GREGO_00001306 |
| 157 | BE-GREGO_001 | BE-GREGO_00001307 | BE-GREGO_00001308 |
| 158 | BE-GREGO_001 | BE-GREGO_00001309 | BE-GREGO_00001310 |
| 159 | BE-GREGO_001 | BE-GREGO_00001311 | BE-GREGO_00001312 |
| 160 | BE-GREGO_001 | BE-GREGO_00001313 | BE-GREGO_00001313 |
| 161 | BE-GREGO_001 | BE-GREGO_00001314 | BE-GREGO_00001314 |
| 162 | BE-GREGO_001 | BE-GREGO_00001338 | BE-GREGO_00001338 |
| 163 | BE-GREGO_001 | BE-GREGO_00001339 | BE-GREGO_00001340 |
| 164 | BE-GREGO_001 | BE-GREGO_00001341 | BE-GREGO_00001342 |
| 165 | BE-GREGO_001 | BE-GREGO_00001343 | BE-GREGO_00001373 |
| 166 | BE-GREGO_001 | BE-GREGO_00001374 | BE-GREGO_00001405 |
| 167 | BE-GREGO_001 | BE-GREGO_00001437 | BE-GREGO_00001437 |
| 168 | BE-GREGO_001 | BE-GREGO_00001452 | BE-GREGO_00001452 |
| 169 | BE-GREGO_001 | BE-GREGO_00001453 | BE-GREGO_00001456 |
| 170 | BE-GREGO_001 | BE-GREGO_00001471 | BE-GREGO_00001471 |
| 171 | BE-GREGO_001 | BE-GREGO_00001472 | BE-GREGO_00001472 |
| 172 | BE-GREGO_001 | BE-GREGO_00001484 | BE-GREGO_00001485 |
| 173 | BE-GREGO_001 | BE-GREGO_00001486 | BE-GREGO_00001490 |
| 174 | BE-GREGO_001 | BE-GREGO_00001491 | BE-GREGO_00001491 |
| 175 | BE-GREGO_001 | BE-GREGO_00001675 | BE-GREGO_00001675 |
| 176 | BE-GREGO_001 | BE-GREGO_00001676 | BE-GREGO_00001676 |
| 177 | BE-GREGO_001 | BE-GREGO_00001677 | BE-GREGO_00001677 |
| 178 | BE-GREGO_001 | BE-GREGO_00001678 | BE-GREGO_00001678 |
| 179 | BE-GREGO_001 | BE-GREGO_00001681 | BE-GREGO_00001681 |
| 180 | BE-GREGO_001 | BE-GREGO_00001682 | BE-GREGO_00001682 |
| 181 | BE-GREGO_001 | BE-GREGO_00001683 | BE-GREGO_00001683 |
| 182 | BE-GREGO_001 | BE-GREGO_00001684 | BE-GREGO_00001684 |
| 183 | BE-GREGO_001 | BE-GREGO_00001685 | BE-GREGO_00001685 |
| 184 | BE-GREGO_001 | BE-GREGO_00001686 | BE-GREGO_00001686 |
| 185 | BE-GREGO_001 | BE-GREGO_00001687 | BE-GREGO_00001687 |
| 186 | BE-GREGO_001 | BE-GREGO_00001688 | BE-GREGO_00001688 |
| 187 | BE-GREGO_001 | BE-GREGO_00001689 | BE-GREGO_00001689 |
| 188 | BE-GREGO_001 | BE-GREGO_00001690 | BE-GREGO_00001690 |
| 189 | BE-GREGO_001 | BE-GREGO_00001691 | BE-GREGO_00001694 |
| 190 | BE-GREGO_001 | BE-GREGO_00001695 | BE-GREGO_00001695 |
| 191 | BE-GREGO_001 | BE-GREGO_00001773 | BE-GREGO_00001773 |
| 192 | BE-GREGO_001 | BE-GREGO_00001774 | BE-GREGO_00001813 |
| 193 | BE-GREGO_001 | BE-GREGO_00001814 | BE-GREGO_00001814 |
| 194 | BE-GREGO_001 | BE-GREGO_00001815 | BE-GREGO_00001815 |
| 195 | BE-GREGO_001 | BE-GREGO_00001816 | BE-GREGO_00001816 |
| 196 | BE-GREGO_001 | BE-GREGO_00001817 | BE-GREGO_00001818 |
| 197 | BE-GREGO_001 | BE-GREGO_00001831 | BE-GREGO_00001831 |
| 198 | BE-GREGO_001 | BE-GREGO_00001832 | BE-GREGO_00001833 |
| 199 | BE-GREGO_001 | BE-GREGO_00001834 | BE-GREGO_00001834 |
| 200 | BE-GREGO_001 | BE-GREGO_00001835 | BE-GREGO_00001835 |
| 201 | BE-GREGO_001 | BE-GREGO_00001836 | BE-GREGO_00001838 |
| 202 | BE-GREGO_001 | BE-GREGO_00001907 | BE-GREGO_00001907 |
| 203 | BE-GREGO_001 | BE-GREGO_00001908 | BE-GREGO_00001912 |
| 204 | BE-GREGO_001 | BE-GREGO_00001913 | BE-GREGO_00001913 |

| | A | B | C |
|---|---|---|---|
| 205 | BE-GREGO_001 | BE-GREGO_00001914 | BE-GREGO_00001914 |
| 206 | BE-GREGO_001 | BE-GREGO_00001915 | BE-GREGO_00001915 |
| 207 | BE-GREGO_001 | BE-GREGO_00001918 | BE-GREGO_00001918 |
| 208 | BE-GREGO_001 | BE-GREGO_00001919 | BE-GREGO_00001919 |
| 209 | BE-GREGO_001 | BE-GREGO_00001920 | BE-GREGO_00001921 |
| 210 | BE-GREGO_001 | BE-GREGO_00001922 | BE-GREGO_00001951 |
| 211 | BE-GREGO_001 | BE-GREGO_00001952 | BE-GREGO_00001952 |
| 212 | BE-GREGO_001 | BE-GREGO_00001953 | BE-GREGO_00001985 |
| 213 | BE-GREGO_001 | BE-GREGO_00001986 | BE-GREGO_00001986 |
| 214 | BE-GREGO_001 | BE-GREGO_00002449 | BE-GREGO_00002450 |
| 215 | BE-GREGO_001 | BE-GREGO_00002451 | BE-GREGO_00002482 |
| 216 | BE-GREGO_001 | BE-GREGO_00002499 | BE-GREGO_00002499 |
| 217 | BE-GREGO_001 | BE-GREGO_00002500 | BE-GREGO_00002530 |
| 218 | BE-GREGO_001 | BE-GREGO_00002531 | BE-GREGO_00002561 |
| 219 | BE-GREGO_001 | BE-GREGO_00002562 | BE-GREGO_00002593 |
| 220 | BE-GREGO_001 | BE-GREGO_00002594 | BE-GREGO_00002594 |
| 221 | BE-GREGO_001 | BE-GREGO_00002595 | BE-GREGO_00002595 |
| 222 | BE-GREGO_001 | BE-GREGO_00002596 | BE-GREGO_00002598 |
| 223 | BE-GREGO_001 | BE-GREGO_00002607 | BE-GREGO_00002607 |
| 224 | BE-GREGO_001 | BE-GREGO_00002608 | BE-GREGO_00002638 |
| 225 | BE-GREGO_001 | BE-GREGO_00002639 | BE-GREGO_00002670 |
| 226 | BE-GREGO_001 | BE-GREGO_00002671 | BE-GREGO_00002701 |
| 227 | BE-GREGO_001 | BE-GREGO_00002702 | BE-GREGO_00002702 |
| 228 | BE-GREGO_001 | BE-GREGO_00002703 | BE-GREGO_00002703 |
| 229 | BE-GREGO_001 | BE-GREGO_00002704 | BE-GREGO_00002704 |
| 230 | BE-GREGO_001 | BE-GREGO_00002705 | BE-GREGO_00002736 |
| 231 | BE-GREGO_001 | BE-GREGO_00002706 | BE-GREGO_00002736 |
| 232 | BE-GREGO_001 | BE-GREGO_00002737 | BE-GREGO_00002768 |
| 233 | BE-GREGO_001 | BE-GREGO_00002769 | BE-GREGO_00002769 |
| 234 | BE-GREGO_001 | BE-GREGO_00002770 | BE-GREGO_00002770 |
| 235 | BE-GREGO_001 | BE-GREGO_00002771 | BE-GREGO_00002774 |
| 236 | BE-GREGO_001 | BE-GREGO_00002786 | BE-GREGO_00002786 |
| 237 | BE-GREGO_001 | BE-GREGO_00002787 | BE-GREGO_00002787 |
| 238 | BE-GREGO_001 | BE-GREGO_00002788 | BE-GREGO_00002788 |
| 239 | BE-GREGO_001 | BE-GREGO_00002789 | BE-GREGO_00002802 |
| 240 | BE-GREGO_001 | BE-GREGO_00002803 | BE-GREGO_00002803 |
| 241 | BE-GREGO_001 | BE-GREGO_00002816 | BE-GREGO_00002816 |
| 242 | BE-GREGO_001 | BE-GREGO_00002817 | BE-GREGO_00002847 |
| 243 | BE-GREGO_001 | BE-GREGO_00002848 | BE-GREGO_00002848 |
| 244 | BE-GREGO_001 | BE-GREGO_00002849 | BE-GREGO_00002849 |
| 245 | BE-GREGO_001 | BE-GREGO_00002850 | BE-GREGO_00002850 |
| 246 | BE-GREGO_001 | BE-GREGO_00003678 | BE-GREGO_00003680 |
| 247 | BE-GREGO_001 | BE-GREGO_00006175 | BE-GREGO_00006175 |
| 248 | BE-GREGO_001 | BE-GREGO_00006176 | BE-GREGO_00006215 |
| 249 | BE-GREGO_001 | BE-GREGO_00006216 | BE-GREGO_00006216 |
| 250 | BE-GREGO_001 | BE-GREGO_00006246 | BE-GREGO_00006246 |
| 251 | BE-GREGO_001 | BE-GREGO_00006247 | BE-GREGO_00006251 |
| 252 | BE-GREGO_001 | BE-GREGO_00006252 | BE-GREGO_00006253 |
| 253 | BE-GREGO_001 | BE-GREGO_00006463 | BE-GREGO_00006463 |
| 254 | BE-GREGO_001 | BE-GREGO_00006464 | BE-GREGO_00006487 |
| 255 | BE-GREGO_001 | BE-GREGO_00006488 | BE-GREGO_00006488 |

|     | A           | B                  | C                  |
| --- | ----------- | ------------------ | ------------------ |
| 256 | BE-GREGO_001 | BE-GREGO_00006489 | BE-GREGO_00006527 |
| 257 | BE-GREGO_001 | BE-GREGO_00006528 | BE-GREGO_00006528 |
| 258 | BE-GREGO_001 | BE-GREGO_00006529 | BE-GREGO_00006531 |
| 259 | BE-GREGO_001 | BE-GREGO_00006532 | BE-GREGO_00006532 |
| 260 | BE-GREGO_001 | BE-GREGO_00006533 | BE-GREGO_00006538 |
| 261 | BE-GREGO_001 | BE-GREGO_00006539 | BE-GREGO_00006539 |
| 262 | BE-GREGO_001 | BE-GREGO_00006540 | BE-GREGO_00006555 |
| 263 | BE-GREGO_001 | BE-GREGO_00006556 | BE-GREGO_00006556 |
| 264 | BE-GREGO_001 | BE-GREGO_00006557 | BE-GREGO_00006581 |
| 265 | BE-GREGO_001 | BE-GREGO_00006582 | BE-GREGO_00006582 |
| 266 | BE-GREGO_001 | BE-GREGO_00006583 | BE-GREGO_00006607 |
| 267 | BE-GREGO_001 | BE-GREGO_00006608 | BE-GREGO_00006608 |
| 268 | BE-GREGO_001 | BE-GREGO_00006609 | BE-GREGO_00006634 |
| 269 | BE-GREGO_001 | BE-GREGO_00006635 | BE-GREGO_00006635 |
| 270 | BE-GREGO_001 | BE-GREGO_00006636 | BE-GREGO_00006675 |
| 271 | BE-GREGO_001 | BE-GREGO_00006676 | BE-GREGO_00006676 |
| 272 | BE-GREGO_001 | BE-GREGO_00006677 | BE-GREGO_00006715 |
| 273 | BE-GREGO_001 | BE-GREGO_00006716 | BE-GREGO_00006716 |
| 274 | BE-GREGO_001 | BE-GREGO_00006717 | BE-GREGO_00006717 |
| 275 | BE-GREGO_001 | BE-GREGO_00006718 | BE-GREGO_00006720 |
| 276 | BE-GREGO_001 | BE-GREGO_00006721 | BE-GREGO_00006721 |
| 277 | BE-GREGO_001 | BE-GREGO_00006722 | BE-GREGO_00006760 |
| 278 | BE-GREGO_001 | BE-GREGO_00006761 | BE-GREGO_00006761 |
| 279 | BE-GREGO_001 | BE-GREGO_00006762 | BE-GREGO_00006786 |
| 280 | BE-GREGO_001 | BE-GREGO_00006787 | BE-GREGO_00006787 |
| 281 | BE-GREGO_001 | BE-GREGO_00006788 | BE-GREGO_00006826 |
| 282 | BE-GREGO_001 | BE-GREGO_00006827 | BE-GREGO_00006827 |
| 283 | BE-GREGO_001 | BE-GREGO_00006828 | BE-GREGO_00006864 |
| 284 | BE-GREGO_001 | BE-GREGO_00006897 | BE-GREGO_00006899 |
| 285 | BE-GREGO_001 | BE-GREGO_00006900 | BE-GREGO_00006902 |
| 286 | BE-GREGO_001 | BE-GREGO_00006903 | BE-GREGO_00006904 |
| 287 | BE-GREGO_001 | BE-GREGO_00006905 | BE-GREGO_00006906 |
| 288 | BE-GREGO_001 | BE-GREGO_00007446 | BE-GREGO_00007446 |
| 289 | BE-GREGO_001 | BE-GREGO_00007447 | BE-GREGO_00007486 |
| 290 | BE-GREGO_001 | BE-GREGO_00008259 | BE-GREGO_00008260 |
| 291 | BE-GREGO_001 | BE-GREGO_00008261 | BE-GREGO_00008261 |
| 292 | BE-GREGO_001 | BE-GREGO_00008262 | BE-GREGO_00008264 |
| 293 | BE-GREGO_001 | BE-GREGO_00008265 | BE-GREGO_00008265 |
| 294 | BE-GREGO_001 | BE-GREGO_00008283 | BE-GREGO_00008285 |
| 295 | BE-GREGO_001 | BE-GREGO_00008286 | BE-GREGO_00008286 |
| 296 | BE-GREGO_001 | BE-GREGO_00008287 | BE-GREGO_00008287 |
| 297 | BE-GREGO_001 | BE-GREGO_00008288 | BE-GREGO_00008288 |
| 298 | BE-GREGO_001 | BE-GREGO_00008289 | BE-GREGO_00008289 |
| 299 | BE-GREGO_001 | BE-GREGO_00008290 | BE-GREGO_00008290 |
| 300 | BE-GREGO_001 | BE-GREGO_00008291 | BE-GREGO_00008291 |
| 301 | BE-GREGO_001 | BE-GREGO_00008292 | BE-GREGO_00008292 |
| 302 | BE-GREGO_001 | BE-GREGO_00008296 | BE-GREGO_00008296 |
| 303 | BE-GREGO_001 | BE-GREGO_00008297 | BE-GREGO_00008297 |
| 304 | BE-GREGO_001 | BE-GREGO_00008298 | BE-GREGO_00008298 |
| 305 | BE-GREGO_001 | BE-GREGO_00008299 | BE-GREGO_00008299 |
| 306 | BE-GREGO_001 | BE-GREGO_00008300 | BE-GREGO_00008300 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 307 | BE-GREGO_001 | BE-GREGO_00008422  | BE-GREGO_00008422  |
| 308 | BE-GREGO_001 | BE-GREGO_00008428  | BE-GREGO_00008428  |
| 309 | BE-GREGO_001 | BE-GREGO_00008429  | BE-GREGO_00008429  |
| 310 | BE-GREGO_001 | BE-GREGO_00008430  | BE-GREGO_00008430  |
| 311 | BE-GREGO_001 | BE-GREGO_00008487  | BE-GREGO_00008487  |
| 312 | BE-GREGO_001 | BE-GREGO_00008488  | BE-GREGO_00008488  |
| 313 | BE-GREGO_001 | BE-GREGO_00008502  | BE-GREGO_00008502  |
| 314 | BE-GREGO_001 | BE-GREGO_00008889  | BE-GREGO_00008889  |
| 315 | BE-GREGO_001 | BE-GREGO_00008890  | BE-GREGO_00008890  |
| 316 | BE-GREGO_001 | BE-GREGO_00008891  | BE-GREGO_00008891  |
| 317 | BE-GREGO_001 | BE-GREGO_00008899  | BE-GREGO_00008899  |
| 318 | BE-GREGO_001 | BE-GREGO_00008900  | BE-GREGO_00008930  |
| 319 | BE-GREGO_001 | BE-GREGO_00008931  | BE-GREGO_00008931  |
| 320 | BE-GREGO_001 | BE-GREGO_00009134  | BE-GREGO_00009136  |
| 321 | BE-GREGO_001 | BE-GREGO_00009137  | BE-GREGO_00009138  |
| 322 | BE-GREGO_001 | BE-GREGO_00009139  | BE-GREGO_00009140  |
| 323 | BE-GREGO_001 | BE-GREGO_00009141  | BE-GREGO_00009142  |
| 324 | BE-GREGO_001 | BE-GREGO_00009237  | BE-GREGO_00009237  |
| 325 | BE-GREGO_001 | BE-GREGO_00009238  | BE-GREGO_00009268  |
| 326 | BE-GREGO_001 | BE-GREGO_00009269  | BE-GREGO_00009269  |
| 327 | BE-GREGO_001 | BE-GREGO_00009270  | BE-GREGO_00009274  |
| 328 | BE-GREGO_001 | BE-GREGO_00009275  | BE-GREGO_00009275  |
| 329 | BE-GREGO_001 | BE-GREGO_00009276  | BE-GREGO_00009277  |
| 330 | BE-GREGO_001 | BE-GREGO_00009287  | BE-GREGO_00009287  |
| 331 | BE-GREGO_001 | BE-GREGO_00009288  | BE-GREGO_00009322  |
| 332 | BE-GREGO_001 | BE-GREGO_00009323  | BE-GREGO_00009356  |
| 333 | BE-GREGO_001 | BE-GREGO_00009374  | BE-GREGO_00009374  |
| 334 | BE-GREGO_001 | BE-GREGO_00009375  | BE-GREGO_00009375  |
| 335 | BE-GREGO_001 | BE-GREGO_00009376  | BE-GREGO_00009376  |
| 336 | BE-GREGO_001 | BE-GREGO_00009377  | BE-GREGO_00009377  |
| 337 | BE-GREGO_001 | BE-GREGO_00009378  | BE-GREGO_00009378  |
| 338 | BE-GREGO_001 | BE-GREGO_00009381  | BE-GREGO_00009381  |
| 339 | BE-GREGO_001 | BE-GREGO_00009382  | BE-GREGO_00009383  |
| 340 | BE-GREGO_001 | BE-GREGO_00009384  | BE-GREGO_00009384  |
| 341 | BE-GREGO_001 | BE-GREGO_00009402  | BE-GREGO_00009402  |
| 342 | BE-GREGO_001 | BE-GREGO_00009403  | BE-GREGO_00009435  |
| 343 | BE-GREGO_001 | BE-GREGO_00009436  | BE-GREGO_00009466  |
| 344 | BE-GREGO_001 | BE-GREGO_00009467  | BE-GREGO_00009467  |
| 345 | BE-GREGO_001 | BE-GREGO_00009468  | BE-GREGO_00009469  |
| 346 | BE-GREGO_001 | BE-GREGO_00009473  | BE-GREGO_00009474  |
| 347 | BE-GREGO_001 | BE-GREGO_00009475  | BE-GREGO_00009476  |
| 348 | BE-GREGO_001 | BE-GREGO_00009479  | BE-GREGO_00009480  |
| 349 | BE-GREGO_001 | BE-GREGO_00009481  | BE-GREGO_00009482  |
| 350 | BE-GREGO_001 | BE-GREGO_00009546  | BE-GREGO_00009546  |
| 351 | BE-GREGO_001 | BE-GREGO_00009547  | BE-GREGO_00009547  |
| 352 | BE-GREGO_001 | BE-GREGO_00009548  | BE-GREGO_00009548  |
| 353 | BE-GREGO_001 | BE-GREGO_00009549  | BE-GREGO_00009549  |
| 354 | BE-GREGO_001 | BE-GREGO_00009550  | BE-GREGO_00009550  |
| 355 | BE-GREGO_001 | BE-GREGO_00009551  | BE-GREGO_00009553  |
| 356 | BE-GREGO_001 | BE-GREGO_00009569  | BE-GREGO_00009569  |
| 357 | BE-GREGO_001 | BE-GREGO_00009570  | BE-GREGO_00009570  |

| | A | B | C |
|---|---|---|---|
| 358 | BE-GREGO_001 | BE-GREGO_00009571 | BE-GREGO_00009572 |
| 359 | BE-GREGO_001 | BE-GREGO_00009573 | BE-GREGO_00009602 |
| 360 | BE-GREGO_001 | BE-GREGO_00009612 | BE-GREGO_00009613 |
| 361 | BE-GREGO_001 | BE-GREGO_00009614 | BE-GREGO_00009615 |
| 362 | BE-GREGO_001 | BE-GREGO_00009616 | BE-GREGO_00009617 |
| 363 | BE-GREGO_001 | BE-GREGO_00009618 | BE-GREGO_00009648 |
| 364 | BE-GREGO_001 | BE-GREGO_00009649 | BE-GREGO_00009680 |
| 365 | BE-GREGO_001 | BE-GREGO_00009684 | BE-GREGO_00009684 |
| 366 | BE-GREGO_001 | BE-GREGO_00009685 | BE-GREGO_00009686 |
| 367 | BE-GREGO_001 | BE-GREGO_00009687 | BE-GREGO_00009688 |
| 368 | BE-GREGO_001 | BE-GREGO_00009689 | BE-GREGO_00009719 |
| 369 | BE-GREGO_001 | BE-GREGO_00009720 | BE-GREGO_00009751 |
| 370 | BE-GREGO_001 | BE-GREGO_00009982 | BE-GREGO_00009982 |
| 371 | BE-GREGO_001 | BE-GREGO_00010454 | BE-GREGO_00010458 |
| 372 | BE-GREGO_001 | BE-GREGO_00010466 | BE-GREGO_00010470 |
| 373 | BE-GREGO_001 | BE-GREGO_00010471 | BE-GREGO_00010475 |
| 374 | BE-GREGO_001 | BE-GREGO_00010476 | BE-GREGO_00010479 |
| 375 | BE-GREGO_001 | BE-GREGO_00010508 | BE-GREGO_00010511 |
| 376 | BE-GREGO_001 | BE-GREGO_00010512 | BE-GREGO_00010515 |
| 377 | BE-GREGO_001 | BE-GREGO_00010523 | BE-GREGO_00010526 |
| 378 | BE-GREGO_001 | BE-GREGO_00010527 | BE-GREGO_00010530 |
| 379 | BE-GREGO_001 | BE-GREGO_00010533 | BE-GREGO_00010535 |
| 380 | BE-GREGO_001 | BE-GREGO_00010536 | BE-GREGO_00010537 |
| 381 | BE-GREGO_001 | BE-GREGO_00010552 | BE-GREGO_00010553 |
| 382 | BE-GREGO_001 | BE-GREGO_00010556 | BE-GREGO_00010557 |
| 383 | BE-GREGO_001 | BE-GREGO_00010558 | BE-GREGO_00010558 |
| 384 | BE-GREGO_001 | BE-GREGO_00010584 | BE-GREGO_00010590 |
| 385 | BE-GREGO_001 | BE-GREGO_00010623 | BE-GREGO_00010624 |
| 386 | BE-GREGO_001 | BE-GREGO_00010625 | BE-GREGO_00010625 |
| 387 | BE-GREGO_001 | BE-GREGO_00010626 | BE-GREGO_00010655 |
| 388 | BE-GREGO_001 | BE-GREGO_00010656 | BE-GREGO_00010688 |
| 389 | BE-GREGO_001 | BE-GREGO_00011817 | BE-GREGO_00011817 |
| 390 | BE-GREGO_001 | BE-GREGO_00011818 | BE-GREGO_00011818 |
| 391 | BE-GREGO_001 | BE-GREGO_00011819 | BE-GREGO_00011852 |
| 392 | BE-GREGO_001 | BE-GREGO_00011853 | BE-GREGO_00011853 |
| 393 | BE-GREGO_001 | BE-GREGO_00011854 | BE-GREGO_00011890 |
| 394 | BE-GREGO_001 | BE-GREGO_00011891 | BE-GREGO_00011891 |
| 395 | BE-GREGO_001 | BE-GREGO_00011892 | BE-GREGO_00011927 |
| 396 | BE-GREGO_001 | BE-GREGO_00011928 | BE-GREGO_00011928 |
| 397 | BE-GREGO_001 | BE-GREGO_00011929 | BE-GREGO_00011960 |
| 398 | BE-GREGO_001 | BE-GREGO_00011961 | BE-GREGO_00011961 |
| 399 | BE-GREGO_001 | BE-GREGO_00011962 | BE-GREGO_00011994 |
| 400 | BE-GREGO_001 | BE-GREGO_00011995 | BE-GREGO_00011995 |
| 401 | BE-GREGO_001 | BE-GREGO_00011996 | BE-GREGO_00012028 |
| 402 | BE-GREGO_001 | BE-GREGO_00012029 | BE-GREGO_00012029 |
| 403 | BE-GREGO_001 | BE-GREGO_00012030 | BE-GREGO_00012062 |
| 404 | BE-GREGO_001 | BE-GREGO_00012063 | BE-GREGO_00012063 |
| 405 | BE-GREGO_001 | BE-GREGO_00012064 | BE-GREGO_00012095 |
| 406 | BE-GREGO_001 | BE-GREGO_00012096 | BE-GREGO_00012096 |
| 407 | BE-GREGO_001 | BE-GREGO_00012097 | BE-GREGO_00012128 |
| 408 | BE-GREGO_001 | BE-GREGO_00012129 | BE-GREGO_00012129 |

| | A | B | C |
|---|---|---|---|
| 409 | BE-GREGO_001 | BE-GREGO_00012130 | BE-GREGO_00012167 |
| 410 | BE-GREGO_001 | BE-GREGO_00012170 | BE-GREGO_00012170 |
| 411 | BE-GREGO_001 | BE-GREGO_00012171 | BE-GREGO_00012175 |
| 412 | BE-GREGO_001 | BE-GREGO_00012212 | BE-GREGO_00012213 |
| 413 | BE-GREGO_001 | BE-GREGO_00012215 | BE-GREGO_00012215 |
| 414 | BE-GREGO_001 | BE-GREGO_00012440 | BE-GREGO_00012440 |
| 415 | BE-GREGO_001 | BE-GREGO_00012441 | BE-GREGO_00012441 |
| 416 | BE-GREGO_001 | BE-GREGO_00012445 | BE-GREGO_00012445 |
| 417 | BE-GREGO_001 | BE-GREGO_00012458 | BE-GREGO_00012458 |
| 418 | BE-GREGO_001 | BE-GREGO_00012459 | BE-GREGO_00012489 |
| 419 | BE-GREGO_001 | BE-GREGO_00012490 | BE-GREGO_00012490 |
| 420 | BE-GREGO_001 | BE-GREGO_00012491 | BE-GREGO_00012521 |
| 421 | BE-GREGO_001 | BE-GREGO_00012610 | BE-GREGO_00012610 |
| 422 | BE-GREGO_001 | BE-GREGO_00012611 | BE-GREGO_00012643 |
| 423 | BE-GREGO_001 | BE-GREGO_00012644 | BE-GREGO_00012676 |
| 424 | BE-GREGO_001 | BE-GREGO_00012714 | BE-GREGO_00012714 |
| 425 | BE-GREGO_001 | BE-GREGO_00012776 | BE-GREGO_00012776 |
| 426 | BE-GREGO_001 | BE-GREGO_00012777 | BE-GREGO_00012807 |
| 427 | BE-GREGO_001 | BE-GREGO_00012808 | BE-GREGO_00012808 |
| 428 | BE-GREGO_001 | BE-GREGO_00012809 | BE-GREGO_00012837 |
| 429 | BE-GREGO_001 | BE-GREGO_00012838 | BE-GREGO_00012868 |
| 430 | BE-GREGO_001 | BE-GREGO_00012955 | BE-GREGO_00012955 |
| 431 | BE-GREGO_001 | BE-GREGO_00012956 | BE-GREGO_00012987 |
| 432 | BE-GREGO_001 | BE-GREGO_00012994 | BE-GREGO_00012994 |
| 433 | BE-GREGO_001 | BE-GREGO_00012995 | BE-GREGO_00012995 |
| 434 | BE-GREGO_001 | BE-GREGO_00012996 | BE-GREGO_00012996 |
| 435 | BE-GREGO_002 | BE-GREGO_00013179 | BE-GREGO_00013179 |
| 436 | BE-GREGO_002 | BE-GREGO_00013180 | BE-GREGO_00013180 |
| 437 | BE-GREGO_002 | BE-GREGO_00013181 | BE-GREGO_00013181 |
| 438 | BE-GREGO_002 | BE-GREGO_00013182 | BE-GREGO_00013182 |
| 439 | BE-GREGO_002 | BE-GREGO_00013183 | BE-GREGO_00013204 |
| 440 | BE-GREGO_002 | BE-GREGO_00013205 | BE-GREGO_00013205 |
| 441 | BE-GREGO_002 | BE-GREGO_00013206 | BE-GREGO_00013237 |
| 442 | BE-GREGO_002 | BE-GREGO_00013240 | BE-GREGO_00013240 |
| 443 | BE-GREGO_002 | BE-GREGO_00013241 | BE-GREGO_00013257 |
| 444 | BE-GREGO_002 | BE-GREGO_00013258 | BE-GREGO_00013259 |
| 445 | BE-GREGO_002 | BE-GREGO_00013399 | BE-GREGO_00013400 |
| 446 | BE-GREGO_002 | BE-GREGO_00013401 | BE-GREGO_00013402 |
| 447 | BE-GREGO_002 | BE-GREGO_00013403 | BE-GREGO_00013404 |
| 448 | BE-GREGO_002 | BE-GREGO_00013602 | BE-GREGO_00013602 |
| 449 | BE-GREGO_002 | BE-GREGO_00013603 | BE-GREGO_00013603 |
| 450 | BE-GREGO_002 | BE-GREGO_00013604 | BE-GREGO_00013604 |
| 451 | BE-GREGO_002 | BE-GREGO_00013606 | BE-GREGO_00013607 |
| 452 | BE-GREGO_002 | BE-GREGO_00013608 | BE-GREGO_00013638 |
| 453 | BE-GREGO_002 | BE-GREGO_00014858 | BE-GREGO_00014858 |
| 454 | BE-GREGO_002 | BE-GREGO_00014859 | BE-GREGO_00014863 |
| 455 | BE-GREGO_002 | BE-GREGO_00014864 | BE-GREGO_00014865 |
| 456 | BE-GREGO_002 | BE-GREGO_00014899 | BE-GREGO_00014899 |
| 457 | BE-GREGO_002 | BE-GREGO_00014900 | BE-GREGO_00014935 |
| 458 | BE-GREGO_002 | BE-GREGO_00014937 | BE-GREGO_00014938 |
| 459 | BE-GREGO_002 | BE-GREGO_00014939 | BE-GREGO_00014940 |

| | A | B | C |
|---|---|---|---|
| 460 | BE-GREGO_002 | BE-GREGO_00014941 | BE-GREGO_00014941 |
| 461 | BE-GREGO_002 | BE-GREGO_00014942 | BE-GREGO_00014943 |
| 462 | BE-GREGO_002 | BE-GREGO_00014944 | BE-GREGO_00014945 |
| 463 | BE-GREGO_002 | BE-GREGO_00014946 | BE-GREGO_00014947 |
| 464 | BE-GREGO_002 | BE-GREGO_00014948 | BE-GREGO_00014949 |
| 465 | BE-GREGO_002 | BE-GREGO_00014950 | BE-GREGO_00014951 |
| 466 | BE-GREGO_002 | BE-GREGO_00014952 | BE-GREGO_00014953 |
| 467 | BE-GREGO_002 | BE-GREGO_00014954 | BE-GREGO_00014954 |
| 468 | BE-GREGO_002 | BE-GREGO_00014955 | BE-GREGO_00014955 |
| 469 | BE-GREGO_002 | BE-GREGO_00014956 | BE-GREGO_00014956 |
| 470 | BE-GREGO_002 | BE-GREGO_00014967 | BE-GREGO_00014967 |
| 471 | BE-GREGO_002 | BE-GREGO_00014968 | BE-GREGO_00014968 |
| 472 | BE-GREGO_002 | BE-GREGO_00014969 | BE-GREGO_00014969 |
| 473 | BE-GREGO_002 | BE-GREGO_00014970 | BE-GREGO_00014970 |
| 474 | BE-GREGO_002 | BE-GREGO_00015001 | BE-GREGO_00015001 |
| 475 | BE-GREGO_002 | BE-GREGO_00015002 | BE-GREGO_00015033 |
| 476 | BE-GREGO_002 | BE-GREGO_00015034 | BE-GREGO_00015066 |
| 477 | BE-GREGO_002 | BE-GREGO_00015067 | BE-GREGO_00015097 |
| 478 | BE-GREGO_002 | BE-GREGO_00015697 | BE-GREGO_00015697 |
| 479 | BE-GREGO_002 | BE-GREGO_00015698 | BE-GREGO_00015698 |
| 480 | BE-GREGO_002 | BE-GREGO_00015699 | BE-GREGO_00015699 |
| 481 | BE-GREGO_002 | BE-GREGO_00015700 | BE-GREGO_00015700 |
| 482 | BE-GREGO_002 | BE-GREGO_00015701 | BE-GREGO_00015701 |
| 483 | BE-GREGO_002 | BE-GREGO_00015702 | BE-GREGO_00015702 |
| 484 | BE-GREGO_002 | BE-GREGO_00015703 | BE-GREGO_00015703 |
| 485 | BE-GREGO_002 | BE-GREGO_00015704 | BE-GREGO_00015704 |
| 486 | BE-GREGO_002 | BE-GREGO_00015705 | BE-GREGO_00015705 |
| 487 | BE-GREGO_002 | BE-GREGO_00015723 | BE-GREGO_00015723 |
| 488 | BE-GREGO_003 | BE-GREGO_00015725 | BE-GREGO_00015725 |
| 489 | BE-GREGO_003 | BE-GREGO_00015726 | BE-GREGO_00015726 |
| 490 | BE-GREGO_003 | BE-GREGO_00015727 | BE-GREGO_00015729 |
| 491 | BE-GREGO_003 | BE-GREGO_00015753 | BE-GREGO_00015753 |
| 492 | BE-GREGO_003 | BE-GREGO_00015763 | BE-GREGO_00015763 |
| 493 | BE-GREGO_003 | BE-GREGO_00015764 | BE-GREGO_00015764 |
| 494 | BE-GREGO_003 | BE-GREGO_00015765 | BE-GREGO_00015766 |
| 495 | BE-GREGO_003 | BE-GREGO_00015767 | BE-GREGO_00015767 |
| 496 | BE-GREGO_003 | BE-GREGO_00015768 | BE-GREGO_00015870 |
| 497 | BE-GREGO_003 | BE-GREGO_00015882 | BE-GREGO_00015883 |
| 498 | BE-GREGO_003 | BE-GREGO_00015884 | BE-GREGO_00015884 |
| 499 | BE-GREGO_003 | BE-GREGO_00015982 | BE-GREGO_00015983 |
| 500 | BE-GREGO_003 | BE-GREGO_00015986 | BE-GREGO_00015988 |
| 501 | BE-GREGO_003 | BE-GREGO_00015989 | BE-GREGO_00016006 |
| 502 | BE-GREGO_003 | BE-GREGO_00016007 | BE-GREGO_00016037 |
| 503 | BE-GREGO_003 | BE-GREGO_00016038 | BE-GREGO_00016058 |
| 504 | BE-GREGO_003 | BE-GREGO_00016092 | BE-GREGO_00016092 |
| 505 | BE-GREGO_003 | BE-GREGO_00016093 | BE-GREGO_00016095 |
| 506 | BE-GREGO_003 | BE-GREGO_00016096 | BE-GREGO_00016096 |
| 507 | BE-GREGO_003 | BE-GREGO_00016097 | BE-GREGO_00016098 |
| 508 | BE-GREGO_003 | BE-GREGO_00016099 | BE-GREGO_00016099 |
| 509 | BE-GREGO_003 | BE-GREGO_00016100 | BE-GREGO_00016100 |
| 510 | BE-GREGO_003 | BE-GREGO_00016101 | BE-GREGO_00016132 |

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 511 | BE-GREGO_003 | BE-GREGO_00016140  | BE-GREGO_00016140  |
| 512 | BE-GREGO_003 | BE-GREGO_00016141  | BE-GREGO_00016166  |
| 513 | BE-GREGO_003 | BE-GREGO_00016167  | BE-GREGO_00016167  |
| 514 | BE-GREGO_003 | BE-GREGO_00016168  | BE-GREGO_00016208  |
| 515 | BE-GREGO_003 | BE-GREGO_00016209  | BE-GREGO_00016209  |
| 516 | BE-GREGO_003 | BE-GREGO_00016210  | BE-GREGO_00016253  |
| 517 | BE-GREGO_003 | BE-GREGO_00016254  | BE-GREGO_00016254  |
| 518 | BE-GREGO_003 | BE-GREGO_00016255  | BE-GREGO_00016298  |
| 519 | BE-GREGO_003 | BE-GREGO_00016519  | BE-GREGO_00016519  |
| 520 | BE-GREGO_003 | BE-GREGO_00016520  | BE-GREGO_00016551  |
| 521 | BE-GREGO_003 | BE-GREGO_00016552  | BE-GREGO_00016584  |
| 522 | BE-GREGO_003 | BE-GREGO_00016585  | BE-GREGO_00016615  |
| 523 | BE-GREGO_003 | BE-GREGO_00016619  | BE-GREGO_00016626  |
| 524 | BE-GREGO_003 | BE-GREGO_00016627  | BE-GREGO_00016634  |
| 525 | BE-GREGO_003 | BE-GREGO_00016635  | BE-GREGO_00016642  |
| 526 | BE-GREGO_003 | BE-GREGO_00016643  | BE-GREGO_00016648  |
| 527 | BE-GREGO_003 | BE-GREGO_00016649  | BE-GREGO_00016652  |
| 528 | BE-GREGO_003 | BE-GREGO_00016653  | BE-GREGO_00016658  |
| 529 | BE-GREGO_003 | BE-GREGO_00016659  | BE-GREGO_00016662  |
| 530 | BE-GREGO_003 | BE-GREGO_00016663  | BE-GREGO_00016666  |
| 531 | BE-GREGO_003 | BE-GREGO_00016667  | BE-GREGO_00016670  |
| 532 | BE-GREGO_003 | BE-GREGO_00016671  | BE-GREGO_00016674  |
| 533 | BE-GREGO_003 | BE-GREGO_00016675  | BE-GREGO_00016678  |
| 534 | BE-GREGO_003 | BE-GREGO_00016679  | BE-GREGO_00016681  |
| 535 | BE-GREGO_003 | BE-GREGO_00016682  | BE-GREGO_00016684  |
| 536 | BE-GREGO_003 | BE-GREGO_00016685  | BE-GREGO_00016686  |
| 537 | BE-GREGO_003 | BE-GREGO_00016687  | BE-GREGO_00016687  |
| 538 | BE-GREGO_003 | BE-GREGO_00016688  | BE-GREGO_00016704  |
| 539 | BE-GREGO_003 | BE-GREGO_00016705  | BE-GREGO_00016705  |
| 540 | BE-GREGO_003 | BE-GREGO_00016706  | BE-GREGO_00016736  |
| 541 | BE-GREGO_003 | BE-GREGO_00016737  | BE-GREGO_00016737  |
| 542 | BE-GREGO_003 | BE-GREGO_00016738  | BE-GREGO_00016768  |
| 543 | BE-GREGO_003 | BE-GREGO_00016769  | BE-GREGO_00016769  |
| 544 | BE-GREGO_003 | BE-GREGO_00016770  | BE-GREGO_00016826  |
| 545 | BE-GREGO_003 | BE-GREGO_00016900  | BE-GREGO_00016908  |
| 546 | BE-GREGO_003 | BE-GREGO_00016909  | BE-GREGO_00016917  |
| 547 | BE-GREGO_003 | BE-GREGO_00016918  | BE-GREGO_00016926  |
| 548 | BE-GREGO_003 | BE-GREGO_00016927  | BE-GREGO_00016935  |
| 549 | BE-GREGO_003 | BE-GREGO_00016936  | BE-GREGO_00016941  |
| 550 | BE-GREGO_003 | BE-GREGO_00016942  | BE-GREGO_00016945  |
| 551 | BE-GREGO_003 | BE-GREGO_00016946  | BE-GREGO_00016949  |
| 552 | BE-GREGO_003 | BE-GREGO_00016950  | BE-GREGO_00016953  |
| 553 | BE-GREGO_003 | BE-GREGO_00016954  | BE-GREGO_00016958  |
| 554 | BE-GREGO_003 | BE-GREGO_00016959  | BE-GREGO_00016962  |
| 555 | BE-GREGO_003 | BE-GREGO_00016963  | BE-GREGO_00016966  |
| 556 | BE-GREGO_003 | BE-GREGO_00016967  | BE-GREGO_00016969  |
| 557 | BE-GREGO_003 | BE-GREGO_00016970  | BE-GREGO_00016972  |
| 558 | BE-GREGO_003 | BE-GREGO_00016973  | BE-GREGO_00016974  |
| 559 | BE-GREGO_003 | BE-GREGO_00016978  | BE-GREGO_00016979  |
| 560 | BE-GREGO_003 | BE-GREGO_00016982  | BE-GREGO_00016983  |
| 561 | BE-GREGO_003 | BE-GREGO_00016984  | BE-GREGO_00016984  |

| | A | B | C |
|---|---|---|---|
| 562 | BE-GREGO_003 | BE-GREGO_00016985 | BE-GREGO_00016989 |
| 563 | BE-GREGO_003 | BE-GREGO_00016990 | BE-GREGO_00016991 |
| 564 | BE-GREGO_003 | BE-GREGO_00016992 | BE-GREGO_00017000 |
| 565 | BE-GREGO_003 | BE-GREGO_00017001 | BE-GREGO_00017009 |
| 566 | BE-GREGO_003 | BE-GREGO_00017010 | BE-GREGO_00017018 |
| 567 | BE-GREGO_003 | BE-GREGO_00017019 | BE-GREGO_00017019 |
| 568 | BE-GREGO_003 | BE-GREGO_00017020 | BE-GREGO_00017050 |
| 569 | BE-GREGO_003 | BE-GREGO_00017051 | BE-GREGO_00017051 |
| 570 | BE-GREGO_003 | BE-GREGO_00017052 | BE-GREGO_00017080 |
| 571 | BE-GREGO_003 | BE-GREGO_00017081 | BE-GREGO_00017081 |
| 572 | BE-GREGO_003 | BE-GREGO_00017082 | BE-GREGO_00017086 |
| 573 | BE-GREGO_003 | BE-GREGO_00017087 | BE-GREGO_00017087 |
| 574 | BE-GREGO_003 | BE-GREGO_00017088 | BE-GREGO_00017120 |
| 575 | BE-GREGO_003 | BE-GREGO_00017121 | BE-GREGO_00017121 |
| 576 | BE-GREGO_003 | BE-GREGO_00017122 | BE-GREGO_00017153 |
| 577 | BE-GREGO_003 | BE-GREGO_00017154 | BE-GREGO_00017154 |
| 578 | BE-GREGO_003 | BE-GREGO_00017155 | BE-GREGO_00017155 |
| 579 | BE-GREGO_003 | BE-GREGO_00017156 | BE-GREGO_00017186 |
| 580 | BE-GREGO_003 | BE-GREGO_00017187 | BE-GREGO_00017215 |
| 581 | BE-GREGO_003 | BE-GREGO_00017216 | BE-GREGO_00017220 |
| 582 | BE-GREGO_003 | BE-GREGO_00017221 | BE-GREGO_00017253 |
| 583 | BE-GREGO_003 | BE-GREGO_00017254 | BE-GREGO_00017285 |
| 584 | BE-GREGO_003 | BE-GREGO_00017322 | BE-GREGO_00017322 |
| 585 | BE-GREGO_003 | BE-GREGO_00017323 | BE-GREGO_00017323 |
| 586 | BE-GREGO_003 | BE-GREGO_00017324 | BE-GREGO_00017324 |
| 587 | BE-GREGO_003 | BE-GREGO_00017325 | BE-GREGO_00017325 |
| 588 | BE-GREGO_003 | BE-GREGO_00017326 | BE-GREGO_00017326 |
| 589 | BE-GREGO_003 | BE-GREGO_00017327 | BE-GREGO_00017327 |
| 590 | BE-GREGO_003 | BE-GREGO_00017328 | BE-GREGO_00017328 |
| 591 | BE-GREGO_003 | BE-GREGO_00017329 | BE-GREGO_00017329 |
| 592 | BE-GREGO_003 | BE-GREGO_00017330 | BE-GREGO_00017330 |
| 593 | BE-GREGO_003 | BE-GREGO_00017364 | BE-GREGO_00017364 |
| 594 | BE-GREGO_003 | BE-GREGO_00017365 | BE-GREGO_00017365 |
| 595 | BE-GREGO_003 | BE-GREGO_00017366 | BE-GREGO_00017366 |
| 596 | BE-GREGO_003 | BE-GREGO_00017367 | BE-GREGO_00017380 |
| 597 | BE-GREGO_003 | BE-GREGO_00017381 | BE-GREGO_00017381 |
| 598 | BE-GREGO_003 | BE-GREGO_00017396 | BE-GREGO_00017403 |
| 599 | BE-GREGO_003 | BE-GREGO_00017407 | BE-GREGO_00017407 |
| 600 | BE-GREGO_003 | BE-GREGO_00017408 | BE-GREGO_00017408 |
| 601 | BE-GREGO_003 | BE-GREGO_00017409 | BE-GREGO_00017409 |
| 602 | BE-GREGO_003 | BE-GREGO_00017410 | BE-GREGO_00017435 |
| 603 | BE-GREGO_003 | BE-GREGO_00017446 | BE-GREGO_00017446 |
| 604 | BE-GREGO_003 | BE-GREGO_00017447 | BE-GREGO_00017477 |
| 605 | BE-GREGO_003 | BE-GREGO_00017478 | BE-GREGO_00017478 |
| 606 | BE-GREGO_003 | BE-GREGO_00017479 | BE-GREGO_00017509 |
| 607 | BE-GREGO_003 | BE-GREGO_00017510 | BE-GREGO_00017510 |
| 608 | BE-GREGO_003 | BE-GREGO_00017511 | BE-GREGO_00017567 |
| 609 | BE-GREGO_003 | BE-GREGO_00017570 | BE-GREGO_00017570 |
| 610 | BE-GREGO_003 | BE-GREGO_00017571 | BE-GREGO_00017614 |
| 611 | BE-GREGO_003 | BE-GREGO_00017615 | BE-GREGO_00017615 |
| 612 | BE-GREGO_003 | BE-GREGO_00017616 | BE-GREGO_00017659 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 613 | BE-GREGO_003 | BE-GREGO_00017660 | BE-GREGO_00017660 |
| 614 | BE-GREGO_003 | BE-GREGO_00017661 | BE-GREGO_00017664 |
| 615 | BE-GREGO_003 | BE-GREGO_00017665 | BE-GREGO_00017668 |
| 616 | BE-GREGO_003 | BE-GREGO_00017740 | BE-GREGO_00017743 |
| 617 | BE-GREGO_003 | BE-GREGO_00017960 | BE-GREGO_00017960 |
| 618 | BE-GREGO_003 | BE-GREGO_00017961 | BE-GREGO_00017986 |
| 619 | BE-GREGO_003 | BE-GREGO_00018008 | BE-GREGO_00018008 |
| 620 | BE-GREGO_003 | BE-GREGO_00018009 | BE-GREGO_00018052 |
| 621 | BE-GREGO_003 | BE-GREGO_00018053 | BE-GREGO_00018053 |
| 622 | BE-GREGO_003 | BE-GREGO_00018054 | BE-GREGO_00018097 |
| 623 | BE-GREGO_003 | BE-GREGO_00018146 | BE-GREGO_00018146 |
| 624 | BE-GREGO_003 | BE-GREGO_00018153 | BE-GREGO_00018153 |
| 625 | BE-GREGO_003 | BE-GREGO_00018567 | BE-GREGO_00018567 |
| 626 | BE-GREGO_003 | BE-GREGO_00018568 | BE-GREGO_00018572 |
| 627 | BE-GREGO_003 | BE-GREGO_00018573 | BE-GREGO_00018574 |
| 628 | BE-GREGO_003 | BE-GREGO_00018575 | BE-GREGO_00018575 |
| 629 | BE-GREGO_003 | BE-GREGO_00018576 | BE-GREGO_00018606 |
| 630 | BE-GREGO_003 | BE-GREGO_00018607 | BE-GREGO_00018607 |
| 631 | BE-GREGO_003 | BE-GREGO_00018608 | BE-GREGO_00018638 |
| 632 | BE-GREGO_003 | BE-GREGO_00018639 | BE-GREGO_00018639 |
| 633 | BE-GREGO_003 | BE-GREGO_00018640 | BE-GREGO_00018696 |
| 634 | EA-GREGO_001 | EA-GREGO_00000379 | EA-GREGO_00000379 |
| 635 | EA-GREGO_001 | EA-GREGO_00000380 | EA-GREGO_00000409 |
| 636 | EA-GREGO_001 | EA-GREGO_00000410 | EA-GREGO_00000442 |
| 637 | EA-GREGO_001 | EA-GREGO_00000463 | EA-GREGO_00000463 |
| 638 | EA-GREGO_001 | EA-GREGO_00000464 | EA-GREGO_00000468 |
| 639 | EA-GREGO_001 | EA-GREGO_00000475 | EA-GREGO_00000475 |
| 640 | EA-GREGO_001 | EA-GREGO_00000546 | EA-GREGO_00000546 |
| 641 | EA-GREGO_001 | EA-GREGO_00000547 | EA-GREGO_00000551 |
| 642 | EA-GREGO_001 | EA-GREGO_00000552 | EA-GREGO_00000552 |
| 643 | EA-GREGO_001 | EA-GREGO_00000553 | EA-GREGO_00000557 |
| 644 | EA-GREGO_001 | EA-GREGO_00000558 | EA-GREGO_00000558 |
| 645 | EA-GREGO_001 | EA-GREGO_00000571 | EA-GREGO_00000571 |
| 646 | EA-GREGO_001 | EA-GREGO_00000572 | EA-GREGO_00000573 |
| 647 | EA-GREGO_001 | EA-GREGO_00000574 | EA-GREGO_00000574 |
| 648 | EA-GREGO_001 | EA-GREGO_00000575 | EA-GREGO_00000576 |
| 649 | EA-GREGO_001 | EA-GREGO_00000581 | EA-GREGO_00000581 |
| 650 | EA-GREGO_001 | EA-GREGO_00000582 | EA-GREGO_00000586 |
| 651 | EA-GREGO_001 | EA-GREGO_00000587 | EA-GREGO_00000587 |
| 652 | EA-GREGO_001 | EA-GREGO_00000588 | EA-GREGO_00000590 |
| 653 | EA-GREGO_001 | EA-GREGO_00000591 | EA-GREGO_00000591 |
| 654 | EA-GREGO_001 | EA-GREGO_00000715 | EA-GREGO_00000715 |
| 655 | EA-GREGO_001 | EA-GREGO_00000716 | EA-GREGO_00000720 |
| 656 | EA-GREGO_001 | EA-GREGO_00000721 | EA-GREGO_00000721 |
| 657 | EA-GREGO_001 | EA-GREGO_00000856 | EA-GREGO_00000856 |
| 658 | EA-GREGO_001 | EA-GREGO_00000857 | EA-GREGO_00000887 |
| 659 | EA-GREGO_001 | EA-GREGO_00000888 | EA-GREGO_00000916 |
| 660 | EA-GREGO_001 | EA-GREGO_00000991 | EA-GREGO_00000992 |
| 661 | EA-GREGO_001 | EA-GREGO_00001079 | EA-GREGO_00001079 |
| 662 | EA-GREGO_001 | EA-GREGO_00001148 | EA-GREGO_00001148 |
| 663 | EA-GREGO_001 | EA-GREGO_00001184 | EA-GREGO_00001184 |

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 664 | EA-GREGO_001 | EA-GREGO_00001185  | EA-GREGO_00001187  |
| 665 | EA-GREGO_001 | EA-GREGO_00001188  | EA-GREGO_00001188  |
| 666 | EA-GREGO_001 | EA-GREGO_00001204  | EA-GREGO_00001207  |
| 667 | EA-GREGO_001 | EA-GREGO_00001208  | EA-GREGO_00001208  |
| 668 | EA-GREGO_001 | EA-GREGO_00001209  | EA-GREGO_00001241  |
| 669 | EA-GREGO_001 | EA-GREGO_00001242  | EA-GREGO_00001242  |
| 670 | EA-GREGO_001 | EA-GREGO_00001243  | EA-GREGO_00001243  |
| 671 | EA-GREGO_001 | EA-GREGO_00001244  | EA-GREGO_00001273  |
| 672 | EA-GREGO_001 | EA-GREGO_00001274  | EA-GREGO_00001305  |
| 673 | EA-GREGO_001 | EA-GREGO_00001306  | EA-GREGO_00001306  |
| 674 | EA-GREGO_001 | EA-GREGO_00001307  | EA-GREGO_00001336  |
| 675 | EA-GREGO_001 | EA-GREGO_00001337  | EA-GREGO_00001337  |
| 676 | EA-GREGO_001 | EA-GREGO_00001338  | EA-GREGO_00001369  |
| 677 | EA-GREGO_001 | EA-GREGO_00001370  | EA-GREGO_00001370  |
| 678 | EA-GREGO_001 | EA-GREGO_00001371  | EA-GREGO_00001371  |
| 679 | EA-GREGO_001 | EA-GREGO_00001372  | EA-GREGO_00001401  |
| 680 | EA-GREGO_001 | EA-GREGO_00001402  | EA-GREGO_00001433  |
| 681 | EA-GREGO_001 | EA-GREGO_00001434  | EA-GREGO_00001435  |
| 682 | EA-GREGO_001 | EA-GREGO_00001436  | EA-GREGO_00001436  |
| 683 | EA-GREGO_001 | EA-GREGO_00001437  | EA-GREGO_00001437  |
| 684 | EA-GREGO_001 | EA-GREGO_00001438  | EA-GREGO_00001438  |
| 685 | EA-GREGO_001 | EA-GREGO_00001439  | EA-GREGO_00001439  |
| 686 | EA-GREGO_001 | EA-GREGO_00001440  | EA-GREGO_00001442  |
| 687 | EA-GREGO_001 | EA-GREGO_00001443  | EA-GREGO_00001472  |
| 688 | EA-GREGO_001 | EA-GREGO_00001473  | EA-GREGO_00001504  |
| 689 | EA-GREGO_001 | EA-GREGO_00001632  | EA-GREGO_00001633  |
| 690 | EA-GREGO_001 | EA-GREGO_00001634  | EA-GREGO_00001634  |
| 691 | EA-GREGO_001 | EA-GREGO_00001635  | EA-GREGO_00001664  |
| 692 | EA-GREGO_001 | EA-GREGO_00001665  | EA-GREGO_00001665  |
| 693 | EA-GREGO_001 | EA-GREGO_00001666  | EA-GREGO_00001697  |
| 694 | EA-GREGO_001 | EA-GREGO_00001698  | EA-GREGO_00001698  |
| 695 | EA-GREGO_001 | EA-GREGO_00001765  | EA-GREGO_00001765  |
| 696 | EA-GREGO_001 | EA-GREGO_00001766  | EA-GREGO_00001805  |
| 697 | EA-GREGO_001 | EA-GREGO_00001806  | EA-GREGO_00001806  |
| 698 | EA-GREGO_001 | EA-GREGO_00001807  | EA-GREGO_00001807  |
| 699 | EA-GREGO_001 | EA-GREGO_00001808  | EA-GREGO_00001808  |
| 700 | EA-GREGO_001 | EA-GREGO_00001809  | EA-GREGO_00001809  |
| 701 | EA-GREGO_001 | EA-GREGO_00001847  | EA-GREGO_00001849  |
| 702 | EA-GREGO_001 | EA-GREGO_00001850  | EA-GREGO_00001881  |
| 703 | EA-GREGO_001 | EA-GREGO_00001882  | EA-GREGO_00001911  |
| 704 | EA-GREGO_001 | EA-GREGO_00001977  | EA-GREGO_00001978  |
| 705 | EA-GREGO_001 | EA-GREGO_00001979  | EA-GREGO_00002018  |
| 706 | EA-GREGO_001 | EA-GREGO_00002022  | EA-GREGO_00002022  |
| 707 | EA-GREGO_001 | EA-GREGO_00002023  | EA-GREGO_00002055  |
| 708 | EA-GREGO_001 | EA-GREGO_00002056  | EA-GREGO_00002056  |
| 709 | EA-GREGO_001 | EA-GREGO_00002206  | EA-GREGO_00002206  |
| 710 | EA-GREGO_001 | EA-GREGO_00002207  | EA-GREGO_00002207  |
| 711 | EA-GREGO_001 | EA-GREGO_00002208  | EA-GREGO_00002208  |
| 712 | EA-GREGO_001 | EA-GREGO_00002209  | EA-GREGO_00002209  |
| 713 | EA-GREGO_001 | EA-GREGO_00002210  | EA-GREGO_00002210  |
| 714 | EA-GREGO_001 | EA-GREGO_00002211  | EA-GREGO_00002211  |

|     | A | B | C |
|-----|---|---|---|
| 715 | EA-GREGO_001 | EA-GREGO_00002213 | EA-GREGO_00002213 |
| 716 | EA-GREGO_001 | EA-GREGO_00002214 | EA-GREGO_00002253 |
| 717 | EA-GREGO_001 | EA-GREGO_00002254 | EA-GREGO_00002254 |
| 718 | EA-GREGO_001 | EA-GREGO_00002274 | EA-GREGO_00002274 |
| 719 | EA-GREGO_001 | EA-GREGO_00002275 | EA-GREGO_00002314 |
| 720 | EA-GREGO_001 | EA-GREGO_00002315 | EA-GREGO_00002315 |
| 721 | EA-GREGO_001 | EA-GREGO_00002316 | EA-GREGO_00002355 |
| 722 | EA-GREGO_001 | EA-GREGO_00002483 | EA-GREGO_00002484 |
| 723 | EA-GREGO_001 | EA-GREGO_00002485 | EA-GREGO_00002516 |
| 724 | EA-GREGO_001 | EA-GREGO_00002534 | EA-GREGO_00002535 |
| 725 | EA-GREGO_001 | EA-GREGO_00002548 | EA-GREGO_00002548 |
| 726 | EA-GREGO_001 | EA-GREGO_00002549 | EA-GREGO_00002578 |
| 727 | EA-GREGO_001 | EA-GREGO_00002587 | EA-GREGO_00002587 |
| 728 | EA-GREGO_001 | EA-GREGO_00002588 | EA-GREGO_00002619 |
| 729 | EA-GREGO_001 | EA-GREGO_00002759 | EA-GREGO_00002759 |
| 730 | EA-GREGO_001 | EA-GREGO_00002760 | EA-GREGO_00002792 |
| 731 | EA-GREGO_001 | EA-GREGO_00002793 | EA-GREGO_00002824 |
| 732 | EA-GREGO_001 | EA-GREGO_00002827 | EA-GREGO_00002827 |
| 733 | EA-GREGO_001 | EA-GREGO_00002828 | EA-GREGO_00002865 |
| 734 | EA-GREGO_001 | EA-GREGO_00002901 | EA-GREGO_00002902 |
| 735 | EA-GREGO_001 | EA-GREGO_00003036 | EA-GREGO_00003038 |
| 736 | EA-GREGO_001 | EA-GREGO_00003039 | EA-GREGO_00003071 |
| 737 | EA-GREGO_001 | EA-GREGO_00003081 | EA-GREGO_00003081 |
| 738 | EA-GREGO_001 | EA-GREGO_00003082 | EA-GREGO_00003088 |
| 739 | EA-GREGO_001 | EA-GREGO_00003128 | EA-GREGO_00003128 |
| 740 | EA-GREGO_001 | EA-GREGO_00003129 | EA-GREGO_00003130 |
| 741 | EA-GREGO_001 | EA-GREGO_00003131 | EA-GREGO_00003131 |
| 742 | EA-GREGO_001 | EA-GREGO_00003132 | EA-GREGO_00003133 |
| 743 | EA-GREGO_001 | EA-GREGO_00003134 | EA-GREGO_00003134 |
| 744 | EA-GREGO_001 | EA-GREGO_00003135 | EA-GREGO_00003164 |
| 745 | EA-GREGO_001 | EA-GREGO_00003165 | EA-GREGO_00003165 |
| 746 | EA-GREGO_001 | EA-GREGO_00003169 | EA-GREGO_00003170 |
| 747 | EA-GREGO_001 | EA-GREGO_00003171 | EA-GREGO_00003171 |
| 748 | EA-GREGO_001 | EA-GREGO_00003172 | EA-GREGO_00003172 |
| 749 | EA-GREGO_001 | EA-GREGO_00003173 | EA-GREGO_00003174 |
| 750 | EA-GREGO_001 | EA-GREGO_00003175 | EA-GREGO_00003176 |
| 751 | EA-GREGO_001 | EA-GREGO_00003177 | EA-GREGO_00003206 |
| 752 | EA-GREGO_001 | EA-GREGO_00003207 | EA-GREGO_00003237 |
| 753 | EA-GREGO_001 | EA-GREGO_00003238 | EA-GREGO_00003269 |
| 754 | EA-GREGO_001 | EA-GREGO_00003271 | EA-GREGO_00003271 |
| 755 | EA-GREGO_001 | EA-GREGO_00003272 | EA-GREGO_00003272 |
| 756 | EA-GREGO_001 | EA-GREGO_00003290 | EA-GREGO_00003291 |
| 757 | EA-GREGO_001 | EA-GREGO_00003292 | EA-GREGO_00003321 |
| 758 | EA-GREGO_001 | EA-GREGO_00003342 | EA-GREGO_00003342 |
| 759 | EA-GREGO_001 | EA-GREGO_00003343 | EA-GREGO_00003343 |
| 760 | EA-GREGO_001 | EA-GREGO_00003344 | EA-GREGO_00003344 |
| 761 | EA-GREGO_001 | EA-GREGO_00003345 | EA-GREGO_00003347 |
| 762 | EA-GREGO_001 | EA-GREGO_00003348 | EA-GREGO_00003348 |
| 763 | EA-GREGO_001 | EA-GREGO_00003349 | EA-GREGO_00003349 |
| 764 | EA-GREGO_001 | EA-GREGO_00003350 | EA-GREGO_00003350 |
| 765 | EA-GREGO_001 | EA-GREGO_00003381 | EA-GREGO_00003381 |

|     | A           | B                  | C                  |
|-----|-------------|--------------------|--------------------|
| 766 | EA-GREGO_001 | EA-GREGO_00003382 | EA-GREGO_00003384 |
| 767 | EA-GREGO_001 | EA-GREGO_00003385 | EA-GREGO_00003385 |
| 768 | EA-GREGO_001 | EA-GREGO_00003393 | EA-GREGO_00003394 |
| 769 | EA-GREGO_001 | EA-GREGO_00003395 | EA-GREGO_00003423 |
| 770 | EA-GREGO_001 | EA-GREGO_00003424 | EA-GREGO_00003425 |
| 771 | EA-GREGO_001 | EA-GREGO_00003426 | EA-GREGO_00003456 |
| 772 | EA-GREGO_001 | EA-GREGO_00003457 | EA-GREGO_00003457 |
| 773 | EA-GREGO_001 | EA-GREGO_00003458 | EA-GREGO_00003488 |
| 774 | EA-GREGO_001 | EA-GREGO_00003489 | EA-GREGO_00003490 |
| 775 | EA-GREGO_001 | EA-GREGO_00003491 | EA-GREGO_00003521 |
| 776 | EA-GREGO_001 | EA-GREGO_00003522 | EA-GREGO_00003552 |
| 777 | EA-GREGO_001 | EA-GREGO_00003553 | EA-GREGO_00003553 |
| 778 | EA-GREGO_001 | EA-GREGO_00003554 | EA-GREGO_00003584 |
| 779 | EA-GREGO_001 | EA-GREGO_00003585 | EA-GREGO_00003615 |
| 780 | EA-GREGO_001 | EA-GREGO_00003616 | EA-GREGO_00003646 |
| 781 | EA-GREGO_001 | EA-GREGO_00003647 | EA-GREGO_00003647 |
| 782 | EA-GREGO_001 | EA-GREGO_00003648 | EA-GREGO_00003679 |
| 783 | EA-GREGO_001 | EA-GREGO_00003681 | EA-GREGO_00003681 |
| 784 | EA-GREGO_001 | EA-GREGO_00003682 | EA-GREGO_00003713 |
| 785 | EA-GREGO_001 | EA-GREGO_00003719 | EA-GREGO_00003719 |
| 786 | EA-GREGO_001 | EA-GREGO_00003720 | EA-GREGO_00003752 |
| 787 | EA-GREGO_001 | EA-GREGO_00003753 | EA-GREGO_00003753 |
| 788 | EA-GREGO_001 | EA-GREGO_00003754 | EA-GREGO_00003783 |
| 789 | EA-GREGO_001 | EA-GREGO_00003784 | EA-GREGO_00003814 |
| 790 | EA-GREGO_001 | EA-GREGO_00003815 | EA-GREGO_00003815 |
| 791 | EA-GREGO_001 | EA-GREGO_00003816 | EA-GREGO_00003816 |
| 792 | EA-GREGO_001 | EA-GREGO_00003817 | EA-GREGO_00003817 |
| 793 | EA-GREGO_001 | EA-GREGO_00003818 | EA-GREGO_00003819 |
| 794 | EA-GREGO_001 | EA-GREGO_00003820 | EA-GREGO_00003821 |
| 795 | EA-GREGO_001 | EA-GREGO_00003822 | EA-GREGO_00003851 |
| 796 | EA-GREGO_001 | EA-GREGO_00003927 | EA-GREGO_00003927 |
| 797 | EA-GREGO_001 | EA-GREGO_00003928 | EA-GREGO_00003928 |
| 798 | EA-GREGO_001 | EA-GREGO_00003932 | EA-GREGO_00003932 |
| 799 | EA-GREGO_001 | EA-GREGO_00003933 | EA-GREGO_00003934 |
| 800 | EA-GREGO_001 | EA-GREGO_00003935 | EA-GREGO_00003965 |
| 801 | EA-GREGO_001 | EA-GREGO_00003968 | EA-GREGO_00003968 |
| 802 | EA-GREGO_001 | EA-GREGO_00003969 | EA-GREGO_00003999 |
| 803 | EA-GREGO_001 | EA-GREGO_00004000 | EA-GREGO_00004030 |
| 804 | EA-GREGO_001 | EA-GREGO_00004031 | EA-GREGO_00004059 |
| 805 | EA-GREGO_001 | EA-GREGO_00004060 | EA-GREGO_00004088 |
| 806 | EA-GREGO_001 | EA-GREGO_00004134 | EA-GREGO_00004134 |
| 807 | EA-GREGO_001 | EA-GREGO_00004135 | EA-GREGO_00004135 |
| 808 | EA-GREGO_001 | EA-GREGO_00004143 | EA-GREGO_00004143 |
| 809 | EA-GREGO_001 | EA-GREGO_00004144 | EA-GREGO_00004176 |
| 810 | EA-GREGO_001 | EA-GREGO_00004177 | EA-GREGO_00004177 |
| 811 | EA-GREGO_001 | EA-GREGO_00004178 | EA-GREGO_00004179 |
| 812 | EA-GREGO_001 | EA-GREGO_00004180 | EA-GREGO_00004180 |
| 813 | EA-GREGO_001 | EA-GREGO_00004181 | EA-GREGO_00004181 |
| 814 | EA-GREGO_001 | EA-GREGO_00004182 | EA-GREGO_00004182 |
| 815 | EA-GREGO_001 | EA-GREGO_00004183 | EA-GREGO_00004183 |
| 816 | EA-GREGO_001 | EA-GREGO_00004248 | EA-GREGO_00004248 |

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 817 | EA-GREGO_001 | EA-GREGO_00004249 | EA-GREGO_00004279 |
| 818 | EA-GREGO_001 | EA-GREGO_00004290 | EA-GREGO_00004290 |
| 819 | EA-GREGO_001 | EA-GREGO_00004291 | EA-GREGO_00004321 |
| 820 | EA-GREGO_001 | EA-GREGO_00004322 | EA-GREGO_00004350 |
| 821 | EA-GREGO_001 | EA-GREGO_00004351 | EA-GREGO_00004381 |
| 822 | EA-GREGO_001 | EA-GREGO_00004382 | EA-GREGO_00004386 |
| 823 | EA-GREGO_001 | EA-GREGO_00004409 | EA-GREGO_00004409 |
| 824 | EA-GREGO_001 | EA-GREGO_00004410 | EA-GREGO_00004414 |
| 825 | EA-GREGO_001 | EA-GREGO_00004415 | EA-GREGO_00004415 |
| 826 | EA-GREGO_001 | EA-GREGO_00004427 | EA-GREGO_00004428 |
| 827 | EA-GREGO_001 | EA-GREGO_00004429 | EA-GREGO_00004429 |
| 828 | EA-GREGO_001 | EA-GREGO_00004430 | EA-GREGO_00004430 |
| 829 | EA-GREGO_001 | EA-GREGO_00004431 | EA-GREGO_00004431 |
| 830 | EA-GREGO_001 | EA-GREGO_00004432 | EA-GREGO_00004432 |
| 831 | EA-GREGO_001 | EA-GREGO_00004433 | EA-GREGO_00004436 |
| 832 | EA-GREGO_001 | EA-GREGO_00004437 | EA-GREGO_00004437 |
| 833 | EA-GREGO_001 | EA-GREGO_00004438 | EA-GREGO_00004467 |
| 834 | EA-GREGO_001 | EA-GREGO_00004468 | EA-GREGO_00004499 |
| 835 | EA-GREGO_001 | EA-GREGO_00004663 | EA-GREGO_00004663 |
| 836 | EA-GREGO_001 | EA-GREGO_00004664 | EA-GREGO_00004694 |
| 837 | EA-GREGO_001 | EA-GREGO_00004695 | EA-GREGO_00004725 |
| 838 | EA-GREGO_001 | EA-GREGO_00004726 | EA-GREGO_00004754 |
| 839 | EA-GREGO_001 | EA-GREGO_00004755 | EA-GREGO_00004783 |
| 840 | EA-GREGO_001 | EA-GREGO_00004851 | EA-GREGO_00004851 |
| 841 | EA-GREGO_001 | EA-GREGO_00004852 | EA-GREGO_00004853 |
| 842 | EA-GREGO_001 | EA-GREGO_00004858 | EA-GREGO_00004859 |
| 843 | EA-GREGO_001 | EA-GREGO_00004860 | EA-GREGO_00004862 |
| 844 | EA-GREGO_001 | EA-GREGO_00004863 | EA-GREGO_00004864 |
| 845 | EA-GREGO_001 | EA-GREGO_00004870 | EA-GREGO_00004873 |
| 846 | EA-GREGO_001 | EA-GREGO_00004874 | EA-GREGO_00004879 |
| 847 | EA-GREGO_001 | EA-GREGO_00004881 | EA-GREGO_00004881 |
| 848 | EA-GREGO_001 | EA-GREGO_00004882 | EA-GREGO_00004911 |
| 849 | EA-GREGO_001 | EA-GREGO_00004912 | EA-GREGO_00004912 |
| 850 | EA-GREGO_001 | EA-GREGO_00004913 | EA-GREGO_00004944 |
| 851 | EA-GREGO_001 | EA-GREGO_00004945 | EA-GREGO_00004945 |
| 852 | EA-GREGO_001 | EA-GREGO_00004947 | EA-GREGO_00004947 |
| 853 | EA-GREGO_001 | EA-GREGO_00004948 | EA-GREGO_00004948 |
| 854 | EA-GREGO_001 | EA-GREGO_00004949 | EA-GREGO_00004949 |
| 855 | EA-GREGO_001 | EA-GREGO_00004968 | EA-GREGO_00004968 |
| 856 | EA-GREGO_001 | EA-GREGO_00004969 | EA-GREGO_00004973 |
| 857 | EA-GREGO_001 | EA-GREGO_00004974 | EA-GREGO_00004974 |
| 858 | EA-GREGO_001 | EA-GREGO_00004997 | EA-GREGO_00004997 |
| 859 | EA-GREGO_001 | EA-GREGO_00004998 | EA-GREGO_00005002 |
| 860 | EA-GREGO_001 | EA-GREGO_00005003 | EA-GREGO_00005003 |
| 861 | EA-GREGO_001 | EA-GREGO_00005004 | EA-GREGO_00005009 |
| 862 | EA-GREGO_001 | EA-GREGO_00005059 | EA-GREGO_00005059 |
| 863 | EA-GREGO_001 | EA-GREGO_00005060 | EA-GREGO_00005061 |
| 864 | EA-GREGO_001 | EA-GREGO_00005062 | EA-GREGO_00005062 |
| 865 | EA-GREGO_001 | EA-GREGO_00005063 | EA-GREGO_00005064 |
| 866 | EA-GREGO_001 | EA-GREGO_00005065 | EA-GREGO_00005065 |
| 867 | EA-GREGO_001 | EA-GREGO_00005066 | EA-GREGO_00005095 |

| | A | B | C |
|---|---|---|---|
| 868 | EA-GREGO_001 | EA-GREGO_00005096 | EA-GREGO_00005096 |
| 869 | EA-GREGO_001 | EA-GREGO_00005135 | EA-GREGO_00005135 |
| 870 | EA-GREGO_002 | EA-GREGO_00005186 | EA-GREGO_00005186 |
| 871 | EA-GREGO_002 | EA-GREGO_00005187 | EA-GREGO_00005219 |
| 872 | EA-GREGO_002 | EA-GREGO_00005220 | EA-GREGO_00005250 |
| 873 | EA-GREGO_002 | EA-GREGO_00005251 | EA-GREGO_00005281 |
| 874 | EA-GREGO_002 | EA-GREGO_00005320 | EA-GREGO_00005320 |
| 875 | EA-GREGO_002 | EA-GREGO_00005321 | EA-GREGO_00005321 |
| 876 | EA-GREGO_002 | EA-GREGO_00005322 | EA-GREGO_00005322 |
| 877 | EA-GREGO_002 | EA-GREGO_00005752 | EA-GREGO_00005752 |
| 878 | EA-GREGO_002 | EA-GREGO_00005753 | EA-GREGO_00005784 |
| 879 | EA-GREGO_002 | EA-GREGO_00006119 | EA-GREGO_00006119 |
| 880 | EA-GREGO_002 | EA-GREGO_00006120 | EA-GREGO_00006151 |
| 881 | EA-GREGO_002 | EA-GREGO_00006529 | EA-GREGO_00006529 |
| 882 | EA-GREGO_002 | EA-GREGO_00006530 | EA-GREGO_00006560 |
| 883 | EA-GREGO_002 | EA-GREGO_00006561 | EA-GREGO_00006561 |
| 884 | EA-GREGO_002 | EA-GREGO_00006573 | EA-GREGO_00006573 |
| 885 | EA-GREGO_002 | EA-GREGO_00006574 | EA-GREGO_00006604 |
| 886 | EA-GREGO_002 | EA-GREGO_00006605 | EA-GREGO_00006605 |
| 887 | EA-GREGO_003 | EA-GREGO_00006625 | EA-GREGO_00006625 |
| 888 | EA-GREGO_003 | EA-GREGO_00006652 | EA-GREGO_00006652 |
| 889 | EA-GREGO_003 | EA-GREGO_00006653 | EA-GREGO_00006653 |
| 890 | EA-GREGO_003 | EA-GREGO_00006654 | EA-GREGO_00006654 |
| 891 | EA-GREGO_003 | EA-GREGO_00006655 | EA-GREGO_00006655 |
| 892 | EA-GREGO_003 | EA-GREGO_00006656 | EA-GREGO_00006660 |
| 893 | EA-GREGO_003 | EA-GREGO_00006661 | EA-GREGO_00006662 |
| 894 | EA-GREGO_003 | EA-GREGO_00006698 | EA-GREGO_00006698 |
| 895 | EA-GREGO_003 | EA-GREGO_00006699 | EA-GREGO_00006700 |
| 896 | EA-GREGO_003 | EA-GREGO_00006701 | EA-GREGO_00006701 |
| 897 | EA-GREGO_003 | EA-GREGO_00006704 | EA-GREGO_00006704 |
| 898 | EA-GREGO_003 | EA-GREGO_00006705 | EA-GREGO_00006708 |
| 899 | EA-GREGO_003 | EA-GREGO_00006709 | EA-GREGO_00006709 |
| 900 | EA-GREGO_003 | EA-GREGO_00006710 | EA-GREGO_00006739 |
| 901 | EA-GREGO_003 | EA-GREGO_00006740 | EA-GREGO_00006771 |
| 902 | EA-GREGO_003 | EA-GREGO_00006814 | EA-GREGO_00006814 |
| 903 | EA-GREGO_003 | EA-GREGO_00006815 | EA-GREGO_00006846 |
| 904 | EA-GREGO_003 | EA-GREGO_00006859 | EA-GREGO_00006860 |
| 905 | EA-GREGO_003 | EA-GREGO_00006861 | EA-GREGO_00006861 |
| 906 | EA-GREGO_003 | EA-GREGO_00006866 | EA-GREGO_00006866 |
| 907 | EA-GREGO_003 | EA-GREGO_00006867 | EA-GREGO_00006923 |
| 908 | EA-GREGO_003 | EA-GREGO_00006924 | EA-GREGO_00006924 |
| 909 | EA-GREGO_003 | EA-GREGO_00006925 | EA-GREGO_00006958 |
| 910 | EA-GREGO_003 | EA-GREGO_00006959 | EA-GREGO_00006959 |
| 911 | EA-GREGO_003 | EA-GREGO_00006960 | EA-GREGO_00006985 |
| 912 | EA-GREGO_003 | EA-GREGO_00006986 | EA-GREGO_00006986 |
| 913 | EA-GREGO_003 | EA-GREGO_00006987 | EA-GREGO_00007019 |
| 914 | EA-GREGO_003 | EA-GREGO_00007020 | EA-GREGO_00007054 |
| 915 | EA-GREGO_003 | EA-GREGO_00007199 | EA-GREGO_00007199 |
| 916 | EA-GREGO_003 | EA-GREGO_00007200 | EA-GREGO_00007243 |
| 917 | EA-GREGO_003 | EA-GREGO_00007247 | EA-GREGO_00007247 |
| 918 | EA-GREGO_003 | EA-GREGO_00007248 | EA-GREGO_00007291 |

| | A | B | C |
|---|---|---|---|
| 919 | EA-GREGO_003 | EA-GREGO_00007292 | EA-GREGO_00007292 |
| 920 | EA-GREGO_003 | EA-GREGO_00007293 | EA-GREGO_00007309 |
| 921 | EA-GREGO_003 | EA-GREGO_00007314 | EA-GREGO_00007314 |
| 922 | EA-GREGO_003 | EA-GREGO_00007315 | EA-GREGO_00007345 |
| 923 | EA-GREGO_003 | EA-GREGO_00007346 | EA-GREGO_00007346 |
| 924 | EA-GREGO_003 | EA-GREGO_00007347 | EA-GREGO_00007377 |
| 925 | EA-GREGO_003 | EA-GREGO_00007393 | EA-GREGO_00007395 |
| 926 | EA-GREGO_003 | EA-GREGO_00007438 | EA-GREGO_00007438 |
| 927 | EA-GREGO_003 | EA-GREGO_00007444 | EA-GREGO_00007446 |
| 928 | EA-GREGO_003 | EA-GREGO_00007447 | EA-GREGO_00007478 |
| 929 | EA-GREGO_003 | EA-GREGO_00007485 | EA-GREGO_00007486 |
| 930 | EA-GREGO_003 | EA-GREGO_00007500 | EA-GREGO_00007500 |
| 931 | EA-GREGO_003 | EA-GREGO_00007501 | EA-GREGO_00007528 |
| 932 | EA-GREGO_003 | EA-GREGO_00007529 | EA-GREGO_00007558 |
| 933 | EA-GREGO_003 | EA-GREGO_00007562 | EA-GREGO_00007562 |
| 934 | EA-GREGO_003 | EA-GREGO_00007563 | EA-GREGO_00007594 |
| 935 | EA-GREGO_003 | EA-GREGO_00007595 | EA-GREGO_00007595 |
| 936 | EA-GREGO_003 | EA-GREGO_00007596 | EA-GREGO_00007652 |
| 937 | EA-GREGO_003 | EA-GREGO_00007653 | EA-GREGO_00007653 |
| 938 | EA-GREGO_003 | EA-GREGO_00007654 | EA-GREGO_00007684 |
| 939 | EA-GREGO_003 | EA-GREGO_00007685 | EA-GREGO_00007685 |
| 940 | EA-GREGO_003 | EA-GREGO_00007686 | EA-GREGO_00007716 |
| 941 | EA-GREGO_003 | EA-GREGO_00007717 | EA-GREGO_00007717 |
| 942 | EA-GREGO_003 | EA-GREGO_00007718 | EA-GREGO_00007734 |
| 943 | EA-GREGO_003 | EA-GREGO_00007753 | EA-GREGO_00007753 |
| 944 | EA-GREGO_003 | EA-GREGO_00007754 | EA-GREGO_00007779 |
| 945 | EA-GREGO_003 | EA-GREGO_00007782 | EA-GREGO_00007782 |
| 946 | EA-GREGO_003 | EA-GREGO_00007783 | EA-GREGO_00007826 |
| 947 | EA-GREGO_003 | EA-GREGO_00007827 | EA-GREGO_00007827 |
| 948 | EA-GREGO_003 | EA-GREGO_00007828 | EA-GREGO_00007871 |
| 949 | EA-GREGO_003 | EA-GREGO_00007876 | EA-GREGO_00007876 |
| 950 | EA-GREGO_003 | EA-GREGO_00007881 | EA-GREGO_00007882 |
| 951 | TB_GREGO_001 | TB_GREGO_00000020 | TB_GREGO_00000020 |
| 952 | TB_GREGO_001 | TB_GREGO_00000021 | TB_GREGO_00000055 |
| 953 | TB_GREGO_001 | TB_GREGO_00000059 | TB_GREGO_00000062 |
| 954 | TB_GREGO_001 | TB_GREGO_00000063 | TB_GREGO_00000066 |
| 955 | TB_GREGO_001 | TB_GREGO_00000067 | TB_GREGO_00000070 |
| 956 | TB_GREGO_001 | TB_GREGO_00000078 | TB_GREGO_00000078 |
| 957 | TB_GREGO_001 | TB_GREGO_00000086 | TB_GREGO_00000177 |
| 958 | TB_GREGO_001 | TB_GREGO_00001218 | TB_GREGO_00001250 |
| 959 | TB_GREGO_001 | TB_GREGO_00001796 | TB_GREGO_00001796 |
| 960 | TB_GREGO_001 | TB_GREGO_00001797 | TB_GREGO_00001826 |
| 961 | TB_GREGO_001 | TB_GREGO_00001827 | TB_GREGO_00001857 |
| 962 | TB_GREGO_001 | TB_GREGO_00001882 | TB_GREGO_00001883 |
| 963 | TB_GREGO_001 | TB_GREGO_00001884 | TB_GREGO_00001886 |
| 964 | TB_GREGO_001 | TB_GREGO_00001887 | TB_GREGO_00001889 |
| 965 | TB_GREGO_001 | TB_GREGO_00001890 | TB_GREGO_00001893 |
| 966 | TB_GREGO_001 | TB_GREGO_00002184 | TB_GREGO_00002185 |
| 967 | TB_GREGO_001 | TB_GREGO_00002200 | TB_GREGO_00002201 |
| 968 | TB_GREGO_001 | TB_GREGO_00002209 | TB_GREGO_00002209 |
| 969 | TB_GREGO_001 | TB_GREGO_00002313 | TB_GREGO_00002313 |

|      | A             | B                 | C                 |
|------|---------------|-------------------|-------------------|
| 970  | TB_GREGO_001  | TB_GREGO_00002314 | TB_GREGO_00002341 |
| 971  | TB_GREGO_001  | TB_GREGO_00002342 | TB_GREGO_00002371 |
| 972  | TB_GREGO_001  | TB_GREGO_00002372 | TB_GREGO_00002372 |
| 973  | TB_GREGO_001  | TB_GREGO_00002373 | TB_GREGO_00002373 |
| 974  | TB_GREGO_001  | TB_GREGO_00002374 | TB_GREGO_00002404 |
| 975  | TB_GREGO_001  | TB_GREGO_00002405 | TB_GREGO_00002405 |
| 976  | TB_GREGO_001  | TB_GREGO_00002406 | TB_GREGO_00002436 |
| 977  | TB_GREGO_001  | TB_GREGO_00002437 | TB_GREGO_00002437 |
| 978  | TB_GREGO_001  | TB_GREGO_00002438 | TB_GREGO_00002466 |
| 979  | TB_GREGO_001  | TB_GREGO_00002467 | TB_GREGO_00002467 |
| 980  | TB_GREGO_001  | TB_GREGO_00002468 | TB_GREGO_00002496 |
| 981  | TB_GREGO_001  | TB_GREGO_00002497 | TB_GREGO_00002497 |
| 982  | TB_GREGO_001  | TB_GREGO_00002501 | TB_GREGO_00002501 |
| 983  | TB_GREGO_001  | TB_GREGO_00002502 | TB_GREGO_00002532 |
| 984  | TB_GREGO_001  | TB_GREGO_00002538 | TB_GREGO_00002538 |
| 985  | TB_GREGO_001  | TB_GREGO_00002539 | TB_GREGO_00002570 |
| 986  | TB_GREGO_001  | TB_GREGO_00002600 | TB_GREGO_00002604 |
| 987  | TB_GREGO_001  | TB_GREGO_00002615 | TB_GREGO_00002616 |
| 988  | TB_GREGO_001  | TB_GREGO_00002619 | TB_GREGO_00002619 |
| 989  | TB_GREGO_001  | TB_GREGO_00002620 | TB_GREGO_00002652 |
| 990  | TB_GREGO_001  | TB_GREGO_00002653 | TB_GREGO_00002653 |
| 991  | TB_GREGO_001  | TB_GREGO_00002656 | TB_GREGO_00002657 |
| 992  | TB_GREGO_001  | TB_GREGO_00002658 | TB_GREGO_00002660 |
| 993  | TB_GREGO_001  | TB_GREGO_00002661 | TB_GREGO_00002663 |
| 994  | TB_GREGO_001  | TB_GREGO_00002664 | TB_GREGO_00002667 |
| 995  | TB_GREGO_001  | TB_GREGO_00002673 | TB_GREGO_00002676 |
| 996  | TB_GREGO_001  | TB_GREGO_00002679 | TB_GREGO_00002679 |
| 997  | TB_GREGO_001  | TB_GREGO_00002680 | TB_GREGO_00002681 |
| 998  | TB_GREGO_001  | TB_GREGO_00002682 | TB_GREGO_00002683 |
| 999  | TB_GREGO_001  | TB_GREGO_00002688 | TB_GREGO_00002688 |
| 1000 | TB_GREGO_001  | TB_GREGO_00002689 | TB_GREGO_00002689 |
| 1001 | TB_GREGO_001  | TB_GREGO_00002711 | TB_GREGO_00002711 |
| 1002 | TB_GREGO_001  | TB_GREGO_00002712 | TB_GREGO_00002712 |
| 1003 | TB_GREGO_001  | TB_GREGO_00002718 | TB_GREGO_00002719 |
| 1004 | TB_GREGO_001  | TB_GREGO_00002722 | TB_GREGO_00002722 |
| 1005 | TB_GREGO_001  | TB_GREGO_00002723 | TB_GREGO_00002723 |
| 1006 | TB_GREGO_001  | TB_GREGO_00002724 | TB_GREGO_00002724 |
| 1007 | TB_GREGO_001  | TB_GREGO_00002744 | TB_GREGO_00002744 |
| 1008 | TB_GREGO_001  | TB_GREGO_00002745 | TB_GREGO_00002745 |
| 1009 | TB_GREGO_001  | TB_GREGO_00002746 | TB_GREGO_00002746 |
| 1010 | TB_GREGO_001  | TB_GREGO_00002799 | TB_GREGO_00002799 |
| 1011 | TB_GREGO_001  | TB_GREGO_00002838 | TB_GREGO_00002838 |
| 1012 | TB_GREGO_001  | TB_GREGO_00002839 | TB_GREGO_00002868 |
| 1013 | TB_GREGO_001  | TB_GREGO_00002869 | TB_GREGO_00002870 |
| 1014 | TB_GREGO_001  | TB_GREGO_00002872 | TB_GREGO_00002873 |
| 1015 | TB_GREGO_001  | TB_GREGO_00002875 | TB_GREGO_00002875 |
| 1016 | TB_GREGO_001  | TB_GREGO_00002876 | TB_GREGO_00002907 |
| 1017 | TB_GREGO_001  | TB_GREGO_00003084 | TB_GREGO_00003084 |
| 1018 | TB_GREGO_001  | TB_GREGO_00003085 | TB_GREGO_00003115 |
| 1019 | TB_GREGO_001  | TB_GREGO_00003116 | TB_GREGO_00003147 |
| 1020 | TB_GREGO_001  | TB_GREGO_00003148 | TB_GREGO_00003149 |

| | A | B | C |
|---|---|---|---|
| 1021 | TB_GREGO_001 | TB_GREGO_00003152 | TB_GREGO_00003152 |
| 1022 | TB_GREGO_001 | TB_GREGO_00003153 | TB_GREGO_00003184 |
| 1023 | TB_GREGO_001 | TB_GREGO_00003185 | TB_GREGO_00003217 |
| 1024 | TB_GREGO_001 | TB_GREGO_00003218 | TB_GREGO_00003250 |
| 1025 | TB_GREGO_001 | TB_GREGO_00003251 | TB_GREGO_00003282 |
| 1026 | TB_GREGO_001 | TB_GREGO_00003283 | TB_GREGO_00003283 |
| 1027 | TB_GREGO_001 | TB_GREGO_00003286 | TB_GREGO_00003286 |
| 1028 | TB_GREGO_001 | TB_GREGO_00003287 | TB_GREGO_00003318 |
| 1029 | TB_GREGO_001 | TB_GREGO_00003319 | TB_GREGO_00003349 |
| 1030 | TB_GREGO_001 | TB_GREGO_00003350 | TB_GREGO_00003350 |
| 1031 | TB_GREGO_001 | TB_GREGO_00003351 | TB_GREGO_00003383 |
| 1032 | TB_GREGO_001 | TB_GREGO_00003384 | TB_GREGO_00003384 |
| 1033 | TB_GREGO_001 | TB_GREGO_00003389 | TB_GREGO_00003390 |
| 1034 | TB_GREGO_001 | TB_GREGO_00003402 | TB_GREGO_00003402 |
| 1035 | TB_GREGO_001 | TB_GREGO_00003482 | TB_GREGO_00003482 |
| 1036 | TB_GREGO_001 | TB_GREGO_00003483 | TB_GREGO_00003514 |
| 1037 | TB_GREGO_001 | TB_GREGO_00003515 | TB_GREGO_00003515 |
| 1038 | TB_GREGO_001 | TB_GREGO_00003517 | TB_GREGO_00003517 |
| 1039 | TB_GREGO_001 | TB_GREGO_00003518 | TB_GREGO_00003518 |
| 1040 | TB_GREGO_001 | TB_GREGO_00003519 | TB_GREGO_00003519 |
| 1041 | TB_GREGO_001 | TB_GREGO_00003522 | TB_GREGO_00003522 |
| 1042 | TB_GREGO_001 | TB_GREGO_00003523 | TB_GREGO_00003523 |
| 1043 | TB_GREGO_001 | TB_GREGO_00003524 | TB_GREGO_00003525 |
| 1044 | TB_GREGO_001 | TB_GREGO_00003526 | TB_GREGO_00003526 |
| 1045 | TB_GREGO_001 | TB_GREGO_00003527 | TB_GREGO_00003528 |
| 1046 | TB_GREGO_001 | TB_GREGO_00003529 | TB_GREGO_00003530 |
| 1047 | TB_GREGO_001 | TB_GREGO_00003531 | TB_GREGO_00003560 |
| 1048 | TB_GREGO_001 | TB_GREGO_00003561 | TB_GREGO_00003561 |
| 1049 | TB_GREGO_001 | TB_GREGO_00003564 | TB_GREGO_00003565 |
| 1050 | TB_GREGO_001 | TB_GREGO_00003566 | TB_GREGO_00003567 |
| 1051 | TB_GREGO_001 | TB_GREGO_00003595 | TB_GREGO_00003595 |
| 1052 | TB_GREGO_001 | TB_GREGO_00003596 | TB_GREGO_00003597 |
| 1053 | TB_GREGO_001 | TB_GREGO_00003598 | TB_GREGO_00003598 |
| 1054 | TB_GREGO_001 | TB_GREGO_00003612 | TB_GREGO_00003614 |
| 1055 | TB_GREGO_001 | TB_GREGO_00003615 | TB_GREGO_00003615 |
| 1056 | TB_GREGO_001 | TB_GREGO_00003616 | TB_GREGO_00003616 |
| 1057 | TB_GREGO_001 | TB_GREGO_00003617 | TB_GREGO_00003617 |
| 1058 | TB_GREGO_001 | TB_GREGO_00003656 | TB_GREGO_00003656 |
| 1059 | TB_GREGO_001 | TB_GREGO_00003657 | TB_GREGO_00003659 |
| 1060 | TB_GREGO_001 | TB_GREGO_00003660 | TB_GREGO_00003660 |
| 1061 | TB_GREGO_001 | TB_GREGO_00003672 | TB_GREGO_00003672 |
| 1062 | TB_GREGO_001 | TB_GREGO_00003677 | TB_GREGO_00003677 |
| 1063 | TB_GREGO_001 | TB_GREGO_00003678 | TB_GREGO_00003679 |
| 1064 | TB_GREGO_001 | TB_GREGO_00003745 | TB_GREGO_00003745 |
| 1065 | TB_GREGO_001 | TB_GREGO_00003793 | TB_GREGO_00003794 |
| 1066 | TB_GREGO_001 | TB_GREGO_00003903 | TB_GREGO_00003904 |
| 1067 | TB_GREGO_001 | TB_GREGO_00003905 | TB_GREGO_00003906 |
| 1068 | TB_GREGO_001 | TB_GREGO_00003907 | TB_GREGO_00003907 |
| 1069 | TB_GREGO_001 | TB_GREGO_00003908 | TB_GREGO_00003908 |
| 1070 | TB_GREGO_001 | TB_GREGO_00003909 | TB_GREGO_00003910 |
| 1071 | TB_GREGO_001 | TB_GREGO_00003927 | TB_GREGO_00003927 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1072 | TB_GREGO_001 | TB_GREGO_00003928 | TB_GREGO_00003960 |
| 1073 | TB_GREGO_001 | TB_GREGO_00003961 | TB_GREGO_00003961 |
| 1074 | TB_GREGO_001 | TB_GREGO_00003968 | TB_GREGO_00003968 |
| 1075 | TB_GREGO_001 | TB_GREGO_00003969 | TB_GREGO_00003997 |
| 1076 | TB_GREGO_001 | TB_GREGO_00004000 | TB_GREGO_00004001 |
| 1077 | TB_GREGO_001 | TB_GREGO_00004026 | TB_GREGO_00004027 |
| 1078 | TB_GREGO_001 | TB_GREGO_00004028 | TB_GREGO_00004028 |
| 1079 | TB_GREGO_001 | TB_GREGO_00004029 | TB_GREGO_00004031 |
| 1080 | TB_GREGO_001 | TB_GREGO_00004032 | TB_GREGO_00004032 |
| 1081 | TB_GREGO_001 | TB_GREGO_00004033 | TB_GREGO_00004035 |
| 1082 | TB_GREGO_001 | TB_GREGO_00004036 | TB_GREGO_00004036 |
| 1083 | TB_GREGO_001 | TB_GREGO_00004037 | TB_GREGO_00004069 |
| 1084 | TB_GREGO_001 | TB_GREGO_00004070 | TB_GREGO_00004101 |
| 1085 | TB_GREGO_001 | TB_GREGO_00004182 | TB_GREGO_00004182 |
| 1086 | TB_GREGO_001 | TB_GREGO_00004183 | TB_GREGO_00004214 |
| 1087 | TB_GREGO_001 | TB_GREGO_00004215 | TB_GREGO_00004215 |
| 1088 | TB_GREGO_001 | TB_GREGO_00004218 | TB_GREGO_00004218 |
| 1089 | TB_GREGO_001 | TB_GREGO_00004219 | TB_GREGO_00004250 |
| 1090 | TB_GREGO_001 | TB_GREGO_00004251 | TB_GREGO_00004253 |
| 1091 | TB_GREGO_001 | TB_GREGO_00004270 | TB_GREGO_00004270 |
| 1092 | TB_GREGO_001 | TB_GREGO_00004271 | TB_GREGO_00004272 |
| 1093 | TB_GREGO_001 | TB_GREGO_00004274 | TB_GREGO_00004274 |
| 1094 | TB_GREGO_001 | TB_GREGO_00004275 | TB_GREGO_00004305 |
| 1095 | TB_GREGO_001 | TB_GREGO_00004306 | TB_GREGO_00004306 |
| 1096 | TB_GREGO_001 | TB_GREGO_00004307 | TB_GREGO_00004337 |
| 1097 | TB_GREGO_001 | TB_GREGO_00004338 | TB_GREGO_00004338 |
| 1098 | TB_GREGO_001 | TB_GREGO_00004339 | TB_GREGO_00004369 |
| 1099 | TB_GREGO_001 | TB_GREGO_00004370 | TB_GREGO_00004370 |
| 1100 | TB_GREGO_001 | TB_GREGO_00004371 | TB_GREGO_00004371 |
| 1101 | TB_GREGO_001 | TB_GREGO_00004372 | TB_GREGO_00004402 |
| 1102 | TB_GREGO_001 | TB_GREGO_00004403 | TB_GREGO_00004403 |
| 1103 | TB_GREGO_001 | TB_GREGO_00004404 | TB_GREGO_00004434 |
| 1104 | TB_GREGO_001 | TB_GREGO_00004435 | TB_GREGO_00004436 |
| 1105 | TB_GREGO_001 | TB_GREGO_00004437 | TB_GREGO_00004437 |
| 1106 | TB_GREGO_001 | TB_GREGO_00004438 | TB_GREGO_00004468 |
| 1107 | TB_GREGO_001 | TB_GREGO_00004469 | TB_GREGO_00004469 |
| 1108 | TB_GREGO_001 | TB_GREGO_00004470 | TB_GREGO_00004470 |
| 1109 | TB_GREGO_001 | TB_GREGO_00004471 | TB_GREGO_00004502 |
| 1110 | TB_GREGO_001 | TB_GREGO_00004503 | TB_GREGO_00004534 |
| 1111 | TB_GREGO_001 | TB_GREGO_00004535 | TB_GREGO_00004535 |
| 1112 | TB_GREGO_001 | TB_GREGO_00004536 | TB_GREGO_00004536 |
| 1113 | TB_GREGO_001 | TB_GREGO_00004537 | TB_GREGO_00004568 |
| 1114 | TB_GREGO_001 | TB_GREGO_00004569 | TB_GREGO_00004569 |
| 1115 | TB_GREGO_001 | TB_GREGO_00004570 | TB_GREGO_00004600 |
| 1116 | TB_GREGO_001 | TB_GREGO_00004601 | TB_GREGO_00004601 |
| 1117 | TB_GREGO_001 | TB_GREGO_00004612 | TB_GREGO_00004612 |
| 1118 | TB_GREGO_001 | TB_GREGO_00004613 | TB_GREGO_00004646 |
| 1119 | TB_GREGO_001 | TB_GREGO_00004647 | TB_GREGO_00004647 |
| 1120 | TB_GREGO_001 | TB_GREGO_00004648 | TB_GREGO_00004649 |
| 1121 | TB_GREGO_001 | TB_GREGO_00004650 | TB_GREGO_00004651 |
| 1122 | TB_GREGO_001 | TB_GREGO_00004658 | TB_GREGO_00004660 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1123 | TB_GREGO_001 | TB_GREGO_00004661 | TB_GREGO_00004661 |
| 1124 | TB_GREGO_001 | TB_GREGO_00004662 | TB_GREGO_00004662 |
| 1125 | TB_GREGO_001 | TB_GREGO_00004776 | TB_GREGO_00004776 |
| 1126 | TB_GREGO_001 | TB_GREGO_00004777 | TB_GREGO_00004778 |
| 1127 | TB_GREGO_001 | TB_GREGO_00004779 | TB_GREGO_00004780 |
| 1128 | TB_GREGO_001 | TB_GREGO_00004781 | TB_GREGO_00004782 |
| 1129 | TB_GREGO_001 | TB_GREGO_00004798 | TB_GREGO_00004799 |
| 1130 | TB_GREGO_001 | TB_GREGO_00004847 | TB_GREGO_00004847 |
| 1131 | TB_GREGO_001 | TB_GREGO_00004848 | TB_GREGO_00004878 |
| 1132 | TB_GREGO_001 | TB_GREGO_00004917 | TB_GREGO_00004917 |
| 1133 | TB_GREGO_001 | TB_GREGO_00004918 | TB_GREGO_00004947 |
| 1134 | TB_GREGO_001 | TB_GREGO_00004948 | TB_GREGO_00004948 |
| 1135 | TB_GREGO_001 | TB_GREGO_00004949 | TB_GREGO_00004980 |
| 1136 | TB_GREGO_001 | TB_GREGO_00004981 | TB_GREGO_00004982 |
| 1137 | TB_GREGO_001 | TB_GREGO_00004983 | TB_GREGO_00004984 |
| 1138 | TB_GREGO_001 | TB_GREGO_00004985 | TB_GREGO_00004985 |
| 1139 | TB_GREGO_001 | TB_GREGO_00004986 | TB_GREGO_00004986 |
| 1140 | TB_GREGO_001 | TB_GREGO_00004987 | TB_GREGO_00004987 |
| 1141 | TB_GREGO_001 | TB_GREGO_00004988 | TB_GREGO_00004988 |
| 1142 | TB_GREGO_001 | TB_GREGO_00004989 | TB_GREGO_00004990 |
| 1143 | TB_GREGO_001 | TB_GREGO_00004991 | TB_GREGO_00004992 |
| 1144 | TB_GREGO_001 | TB_GREGO_00005009 | TB_GREGO_00005014 |
| 1145 | TB_GREGO_001 | TB_GREGO_00005038 | TB_GREGO_00005038 |
| 1146 | TB_GREGO_001 | TB_GREGO_00005039 | TB_GREGO_00005068 |
| 1147 | TB_GREGO_001 | TB_GREGO_00005069 | TB_GREGO_00005101 |
| 1148 | TB_GREGO_001 | TB_GREGO_00005102 | TB_GREGO_00005102 |
| 1149 | TB_GREGO_001 | TB_GREGO_00005173 | TB_GREGO_00005175 |
| 1150 | TB_GREGO_001 | TB_GREGO_00005252 | TB_GREGO_00005255 |
| 1151 | TB_GREGO_001 | TB_GREGO_00005263 | TB_GREGO_00005264 |
| 1152 | TB_GREGO_001 | TB_GREGO_00005281 | TB_GREGO_00005282 |
| 1153 | TB_GREGO_001 | TB_GREGO_00005297 | TB_GREGO_00005297 |
| 1154 | TB_GREGO_001 | TB_GREGO_00005333 | TB_GREGO_00005333 |
| 1155 | TB_GREGO_001 | TB_GREGO_00005337 | TB_GREGO_00005338 |
| 1156 | TB_GREGO_001 | TB_GREGO_00005339 | TB_GREGO_00005339 |
| 1157 | TB_GREGO_001 | TB_GREGO_00005340 | TB_GREGO_00005378 |
| 1158 | TB_GREGO_001 | TB_GREGO_00005379 | TB_GREGO_00005381 |
| 1159 | TB_GREGO_001 | TB_GREGO_00005399 | TB_GREGO_00005400 |
| 1160 | TB_GREGO_001 | TB_GREGO_00005401 | TB_GREGO_00005401 |
| 1161 | TB_GREGO_001 | TB_GREGO_00005402 | TB_GREGO_00005402 |
| 1162 | TB_GREGO_001 | TB_GREGO_00005403 | TB_GREGO_00005404 |
| 1163 | TB_GREGO_001 | TB_GREGO_00005405 | TB_GREGO_00005405 |
| 1164 | TB_GREGO_001 | TB_GREGO_00005406 | TB_GREGO_00005407 |
| 1165 | TB_GREGO_001 | TB_GREGO_00005411 | TB_GREGO_00005413 |
| 1166 | TB_GREGO_001 | TB_GREGO_00005420 | TB_GREGO_00005420 |
| 1167 | TB_GREGO_001 | TB_GREGO_00005422 | TB_GREGO_00005422 |
| 1168 | TB_GREGO_001 | TB_GREGO_00005423 | TB_GREGO_00005423 |
| 1169 | TB_GREGO_001 | TB_GREGO_00005428 | TB_GREGO_00005430 |
| 1170 | TB_GREGO_001 | TB_GREGO_00005431 | TB_GREGO_00005431 |
| 1171 | TB_GREGO_001 | TB_GREGO_00005433 | TB_GREGO_00005433 |
| 1172 | TB_GREGO_002 | TB_GREGO_00006024 | TB_GREGO_00006025 |
| 1173 | TB_GREGO_002 | TB_GREGO_00006029 | TB_GREGO_00006030 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1174 | TB_GREGO_002 | TB_GREGO_00006033  | TB_GREGO_00006033  |
| 1175 | TB_GREGO_002 | TB_GREGO_00006034  | TB_GREGO_00006064  |
| 1176 | TB_GREGO_002 | TB_GREGO_00006065  | TB_GREGO_00006066  |
| 1177 | TB_GREGO_002 | TB_GREGO_00006067  | TB_GREGO_00006068  |
| 1178 | TB_GREGO_002 | TB_GREGO_00006081  | TB_GREGO_00006081  |
| 1179 | TB_GREGO_002 | TB_GREGO_00006082  | TB_GREGO_00006125  |
| 1180 | TB_GREGO_002 | TB_GREGO_00006126  | TB_GREGO_00006126  |
| 1181 | TB_GREGO_002 | TB_GREGO_00006127  | TB_GREGO_00006170  |
| 1182 | TB_GREGO_002 | TB_GREGO_00006171  | TB_GREGO_00006171  |
| 1183 | TB_GREGO_002 | TB_GREGO_00006172  | TB_GREGO_00006172  |
| 1184 | TB_GREGO_002 | TB_GREGO_00006177  | TB_GREGO_00006177  |
| 1185 | TB_GREGO_002 | TB_GREGO_00006178  | TB_GREGO_00006208  |
| 1186 | TB_GREGO_002 | TB_GREGO_00006209  | TB_GREGO_00006209  |
| 1187 | TB_GREGO_002 | TB_GREGO_00006210  | TB_GREGO_00006242  |
| 1188 | TB_GREGO_002 | TB_GREGO_00006243  | TB_GREGO_00006275  |
| 1189 | TB_GREGO_002 | TB_GREGO_00006276  | TB_GREGO_00006306  |
| 1190 | TB_GREGO_002 | TB_GREGO_00006307  | TB_GREGO_00006307  |
| 1191 | TB_GREGO_002 | TB_GREGO_00006308  | TB_GREGO_00006340  |
| 1192 | TB_GREGO_002 | TB_GREGO_00006341  | TB_GREGO_00006341  |
| 1193 | TB_GREGO_002 | TB_GREGO_00006342  | TB_GREGO_00006375  |
| 1194 | TB_GREGO_002 | TB_GREGO_00006376  | TB_GREGO_00006376  |
| 1195 | TB_GREGO_002 | TB_GREGO_00006377  | TB_GREGO_00006409  |
| 1196 | TB_GREGO_002 | TB_GREGO_00006410  | TB_GREGO_00006411  |
| 1197 | TB_GREGO_002 | TB_GREGO_00006418  | TB_GREGO_00006419  |
| 1198 | TB_GREGO_002 | TB_GREGO_00006428  | TB_GREGO_00006428  |
| 1199 | TB_GREGO_002 | TB_GREGO_00006429  | TB_GREGO_00006454  |
| 1200 | TB_GREGO_002 | TB_GREGO_00006455  | TB_GREGO_00006455  |
| 1201 | TB_GREGO_002 | TB_GREGO_00006456  | TB_GREGO_00006456  |
| 1202 | TB_GREGO_002 | TB_GREGO_00006457  | TB_GREGO_00006468  |
| 1203 | TB_GREGO_002 | TB_GREGO_00006469  | TB_GREGO_00006469  |
| 1204 | TB_GREGO_002 | TB_GREGO_00006470  | TB_GREGO_00006495  |
| 1205 | TB_GREGO_002 | TB_GREGO_00006496  | TB_GREGO_00006496  |
| 1206 | TB_GREGO_002 | TB_GREGO_00006497  | TB_GREGO_00006498  |
| 1207 | TB_GREGO_002 | TB_GREGO_00006501  | TB_GREGO_00006501  |
| 1208 | TB_GREGO_002 | TB_GREGO_00006502  | TB_GREGO_00006504  |
| 1209 | TB_GREGO_002 | TB_GREGO_00006508  | TB_GREGO_00006508  |
| 1210 | TB_GREGO_002 | TB_GREGO_00006509  | TB_GREGO_00006565  |
| 1211 | TB_GREGO_002 | TB_GREGO_00006581  | TB_GREGO_00006581  |
| 1212 | TB_GREGO_002 | TB_GREGO_00006582  | TB_GREGO_00006637  |
| 1213 | TB_GREGO_002 | TB_GREGO_00006638  | TB_GREGO_00006638  |
| 1214 | TB_GREGO_002 | TB_GREGO_00006639  | TB_GREGO_00006639  |
| 1215 | TB_GREGO_002 | TB_GREGO_00006640  | TB_GREGO_00006670  |
| 1216 | TB_GREGO_002 | TB_GREGO_00006671  | TB_GREGO_00006671  |
| 1217 | TB_GREGO_002 | TB_GREGO_00006672  | TB_GREGO_00006702  |
| 1218 | TB_GREGO_002 | TB_GREGO_00006703  | TB_GREGO_00006703  |
| 1219 | TB_GREGO_002 | TB_GREGO_00006704  | TB_GREGO_00006704  |
| 1220 | TB_GREGO_002 | TB_GREGO_00006705  | TB_GREGO_00006733  |
| 1221 | TB_GREGO_002 | TB_GREGO_00006736  | TB_GREGO_00006736  |
| 1222 | TB_GREGO_002 | TB_GREGO_00006737  | TB_GREGO_00006767  |
| 1223 | TB_GREGO_002 | TB_GREGO_00006768  | TB_GREGO_00006798  |
| 1224 | TB_GREGO_002 | TB_GREGO_00006799  | TB_GREGO_00006799  |

|      | A             | B                    | C                    |
|------|---------------|----------------------|----------------------|
| 1225 | TB_GREGO_002  | TB_GREGO_00006800    | TB_GREGO_00006831    |
| 1226 | TB_GREGO_002  | TB_GREGO_00006832    | TB_GREGO_00006833    |
| 1227 | TB_GREGO_002  | TB_GREGO_00006834    | TB_GREGO_00006835    |
| 1228 | TB_GREGO_002  | TB_GREGO_00006836    | TB_GREGO_00006836    |
| 1229 | TB_GREGO_002  | TB_GREGO_00006837    | TB_GREGO_00006837    |
| 1230 | TB_GREGO_002  | TB_GREGO_00006838    | TB_GREGO_00006839    |
| 1231 | TB_GREGO_002  | TB_GREGO_00007079    | TB_GREGO_00007079    |
| 1232 | TB_GREGO_002  | TB_GREGO_00007080    | TB_GREGO_00007108    |
| 1233 | TB_GREGO_002  | TB_GREGO_00007109    | TB_GREGO_00007110    |
| 1234 | TB_GREGO_002  | TB_GREGO_00007127    | TB_GREGO_00007127    |
| 1235 | TB_GREGO_002  | TB_GREGO_00007128    | TB_GREGO_00007158    |
| 1236 | TB_GREGO_002  | TB_GREGO_00007159    | TB_GREGO_00007187    |
| 1237 | TB_GREGO_003  | TB_GREGO_00012961    | TB_GREGO_00013063    |
| 1238 | TB_GREGO_003  | TB_GREGO_00013064    | TB_GREGO_00013154    |
| 1239 | TB_GREGO_003  | TB_GREGO_00013184    | TB_GREGO_00013186    |
| 1240 | TB_GREGO_003  | TB_GREGO_00013207    | TB_GREGO_00013208    |
| 1241 | TB_GREGO_003  | TB_GREGO_00013215    | TB_GREGO_00013216    |
| 1242 | TB_GREGO_003  | TB_GREGO_00013217    | TB_GREGO_00013218    |
| 1243 | TB_GREGO_003  | TB_GREGO_00013219    | TB_GREGO_00013221    |
| 1244 | TB_GREGO_003  | TB_GREGO_00013225    | TB_GREGO_00013226    |
| 1245 | TB_GREGO_003  | TB_GREGO_00013227    | TB_GREGO_00013228    |
| 1246 | TB_GREGO_003  | TB_GREGO_00013229    | TB_GREGO_00013230    |
| 1247 | TB_GREGO_003  | TB_GREGO_00013231    | TB_GREGO_00013231    |
| 1248 | TB_GREGO_003  | TB_GREGO_00013232    | TB_GREGO_00013233    |
| 1249 | TB_GREGO_003  | TB_GREGO_00013268    | TB_GREGO_00013269    |
| 1250 | TB_GREGO_003  | TB_GREGO_00013270    | TB_GREGO_00013271    |
| 1251 | TB_GREGO_003  | TB_GREGO_00013297    | TB_GREGO_00013298    |
| 1252 | TB_GREGO_003  | TB_GREGO_00013299    | TB_GREGO_00013299    |
| 1253 | TB_GREGO_003  | TB_GREGO_00013300    | TB_GREGO_00013300    |
| 1254 | TB_GREGO_003  | TB_GREGO_00013301    | TB_GREGO_00013301    |
| 1255 | TB_GREGO_003  | TB_GREGO_00013302    | TB_GREGO_00013303    |
| 1256 | TB_GREGO_003  | TB_GREGO_00013304    | TB_GREGO_00013304    |
| 1257 | TB_GREGO_003  | TB_GREGO_00013320    | TB_GREGO_00013320    |
| 1258 | TB_GREGO_003  | TB_GREGO_00013321    | TB_GREGO_00013321    |
| 1259 | TB_GREGO_003  | TB_GREGO_00013404    | TB_GREGO_00013405    |
| 1260 | TB_GREGO_003  | TB_GREGO_00013557    | TB_GREGO_00013557    |
| 1261 | TB_GREGO_003  | TB_GREGO_00013573    | TB_GREGO_00013573    |
| 1262 | TB_GREGO_003  | TB_GREGO_00013574    | TB_GREGO_00013615    |
| 1263 | TB_GREGO_003  | TB_GREGO_00013616    | TB_GREGO_00013706    |
| 1264 | APL-GREGO_001 | APL-GREGO_00000007   | APL-GREGO_00000009   |
| 1265 | APL-GREGO_001 | APL-GREGO_00000010   | APL-GREGO_00000012   |
| 1266 | APL-GREGO_001 | APL-GREGO_00000013   | APL-GREGO_00000043   |
| 1267 | APL-GREGO_001 | APL-GREGO_00000603   | APL-GREGO_00000604   |
| 1268 | APL-GREGO_001 | APL-GREGO_00000631   | APL-GREGO_00000633   |
| 1269 | APL-GREGO_001 | APL-GREGO_00000781   | APL-GREGO_00000781   |
| 1270 | APL-GREGO_001 | APL-GREGO_00000984   | APL-GREGO_00000986   |
| 1271 | APL-GREGO_001 | APL-GREGO_00000987   | APL-GREGO_00000989   |
| 1272 | APL-GREGO_001 | APL-GREGO_00000990   | APL-GREGO_00000990   |
| 1273 | APL-GREGO_001 | APL-GREGO_00001012   | APL-GREGO_00001014   |
| 1274 | APL-GREGO_001 | APL-GREGO_00001015   | APL-GREGO_00001017   |
| 1275 | APL-GREGO_001 | APL-GREGO_00001018   | APL-GREGO_00001018   |

| | A | B | C |
|---|---|---|---|
| 1276 | APL-GREGO_001 | APL-GREGO_00001087 | APL-GREGO_00001088 |
| 1277 | APL-GREGO_001 | APL-GREGO_00001089 | APL-GREGO_00001119 |
| 1278 | APL-GREGO_001 | APL-GREGO_00001120 | APL-GREGO_00001148 |
| 1279 | APL-GREGO_001 | APL-GREGO_00001203 | APL-GREGO_00001203 |
| 1280 | APL-GREGO_001 | APL-GREGO_00002395 | APL-GREGO_00002397 |
| 1281 | APL-GREGO_001 | APL-GREGO_00005070 | APL-GREGO_00005074 |
| 1282 | APL-GREGO_001 | APL-GREGO_00005528 | APL-GREGO_00005528 |
| 1283 | APL-GREGO_001 | APL-GREGO_00005529 | APL-GREGO_00005529 |
| 1284 | APL-GREGO_001 | APL-GREGO_00005530 | APL-GREGO_00005569 |
| 1285 | APL-GREGO_001 | APL-GREGO_00006655 | APL-GREGO_00006656 |
| 1286 | APL-GREGO_001 | APL-GREGO_00006659 | APL-GREGO_00006660 |
| 1287 | APL-GREGO_001 | APL-GREGO_00006674 | APL-GREGO_00006674 |
| 1288 | APL-GREGO_001 | APL-GREGO_00006772 | APL-GREGO_00006775 |
| 1289 | APL-GREGO_001 | APL-GREGO_00006822 | APL-GREGO_00006822 |
| 1290 | APL-GREGO_001 | APL-GREGO_00006823 | APL-GREGO_00006823 |
| 1291 | APL-GREGO_001 | APL-GREGO_00006849 | APL-GREGO_00006852 |
| 1292 | APL-GREGO_001 | APL-GREGO_00006853 | APL-GREGO_00006856 |
| 1293 | APL-GREGO_001 | APL-GREGO_00006862 | APL-GREGO_00006864 |
| 1294 | APL-GREGO_001 | APL-GREGO_00006872 | APL-GREGO_00006874 |
| 1295 | APL-GREGO_001 | APL-GREGO_00006932 | APL-GREGO_00006933 |
| 1296 | APL-GREGO_001 | APL-GREGO_00007090 | APL-GREGO_00007091 |
| 1297 | APL-GREGO_001 | APL-GREGO_00007205 | APL-GREGO_00007207 |
| 1298 | APL-GREGO_001 | APL-GREGO_00007248 | APL-GREGO_00007249 |
| 1299 | APL-GREGO_001 | APL-GREGO_00007387 | APL-GREGO_00007390 |
| 1300 | APL-GREGO_001 | APL-GREGO_00007426 | APL-GREGO_00007428 |
| 1301 | APL-GREGO_001 | APL-GREGO_00007458 | APL-GREGO_00007459 |
| 1302 | APL-GREGO_001 | APL-GREGO_00007500 | APL-GREGO_00007501 |
| 1303 | APL-GREGO_001 | APL-GREGO_00007617 | APL-GREGO_00007621 |
| 1304 | APL-GREGO_001 | APL-GREGO_00007643 | APL-GREGO_00007645 |
| 1305 | APL-GREGO_001 | APL-GREGO_00007661 | APL-GREGO_00007663 |
| 1306 | APL-GREGO_001 | APL-GREGO_00007746 | APL-GREGO_00007748 |
| 1307 | APL-GREGO_001 | APL-GREGO_00007837 | APL-GREGO_00007841 |
| 1308 | APL-GREGO_001 | APL-GREGO_00007893 | APL-GREGO_00007897 |
| 1309 | APL-GREGO_001 | APL-GREGO_00007918 | APL-GREGO_00007920 |
| 1310 | APL-GREGO_001 | APL-GREGO_00007944 | APL-GREGO_00007949 |
| 1311 | APL-GREGO_001 | APL-GREGO_00007997 | APL-GREGO_00007999 |
| 1312 | APL-GREGO_001 | APL-GREGO_00008116 | APL-GREGO_00008122 |
| 1313 | APL-GREGO_001 | APL-GREGO_00008142 | APL-GREGO_00008143 |
| 1314 | APL-GREGO_001 | APL-GREGO_00008147 | APL-GREGO_00008149 |
| 1315 | APL-GREGO_001 | APL-GREGO_00008176 | APL-GREGO_00008177 |
| 1316 | APL-GREGO_001 | APL-GREGO_00008181 | APL-GREGO_00008182 |
| 1317 | APL-GREGO_001 | APL-GREGO_00008292 | APL-GREGO_00008293 |
| 1318 | APL-GREGO_001 | APL-GREGO_00008294 | APL-GREGO_00008298 |
| 1319 | APL-GREGO_001 | APL-GREGO_00008391 | APL-GREGO_00008394 |
| 1320 | APL-GREGO_001 | APL-GREGO_00008485 | APL-GREGO_00008485 |
| 1321 | APL-GREGO_001 | APL-GREGO_00008486 | APL-GREGO_00008489 |
| 1322 | APL-GREGO_001 | APL-GREGO_00008538 | APL-GREGO_00008543 |
| 1323 | APL-GREGO_001 | APL-GREGO_00008544 | APL-GREGO_00008547 |
| 1324 | APL-GREGO_001 | APL-GREGO_00008624 | APL-GREGO_00008626 |
| 1325 | APL-GREGO_001 | APL-GREGO_00008802 | APL-GREGO_00008805 |
| 1326 | APL-GREGO_001 | APL-GREGO_00008854 | APL-GREGO_00008855 |

|      | A              | B                   | C                   |
|------|----------------|---------------------|---------------------|
| 1327 | APL-GREGO_001  | APL-GREGO_00008934  | APL-GREGO_00008935  |
| 1328 | APL-GREGO_001  | APL-GREGO_00008981  | APL-GREGO_00008982  |
| 1329 | APL-GREGO_001  | APL-GREGO_00008988  | APL-GREGO_00008988  |
| 1330 | APL-GREGO_001  | APL-GREGO_00009015  | APL-GREGO_00009019  |
| 1331 | APL-GREGO_001  | APL-GREGO_00009036  | APL-GREGO_00009038  |
| 1332 | APL-GREGO_001  | APL-GREGO_00009082  | APL-GREGO_00009083  |
| 1333 | APL-GREGO_001  | APL-GREGO_00009301  | APL-GREGO_00009303  |
| 1334 | APL-GREGO_001  | APL-GREGO_00009436  | APL-GREGO_00009439  |
| 1335 | APL-GREGO_001  | APL-GREGO_00009613  | APL-GREGO_00009615  |
| 1336 | APL-GREGO_001  | APL-GREGO_00009616  | APL-GREGO_00009618  |
| 1337 | APL-GREGO_001  | APL-GREGO_00009632  | APL-GREGO_00009636  |
| 1338 | APL-GREGO_001  | APL-GREGO_00009704  | APL-GREGO_00009705  |
| 1339 | APL-GREGO_001  | APL-GREGO_00009706  | APL-GREGO_00009709  |
| 1340 | APL-GREGO_001  | APL-GREGO_00009825  | APL-GREGO_00009826  |
| 1341 | APL-GREGO_001  | APL-GREGO_00010093  | APL-GREGO_00010093  |
| 1342 | APL-GREGO_001  | APL-GREGO_00010094  | APL-GREGO_00010094  |
| 1343 | APL-GREGO_001  | APL-GREGO_00010302  | APL-GREGO_00010304  |
| 1344 | APL-GREGO_001  | APL-GREGO_00010305  | APL-GREGO_00010305  |
| 1345 | APL-GREGO_001  | APL-GREGO_00010318  | APL-GREGO_00010320  |
| 1346 | APL-GREGO_001  | APL-GREGO_00010321  | APL-GREGO_00010321  |
| 1347 | APL-GREGO_001  | APL-GREGO_00010346  | APL-GREGO_00010348  |
| 1348 | APL-GREGO_001  | APL-GREGO_00010349  | APL-GREGO_00010349  |
| 1349 | APL-GREGO_001  | APL-GREGO_00010900  | APL-GREGO_00010901  |
| 1350 | APL-GREGO_001  | APL-GREGO_00010902  | APL-GREGO_00010902  |
| 1351 | APL-GREGO_001  | APL-GREGO_00011395  | APL-GREGO_00011396  |
| 1352 | APL-GREGO_001  | APL-GREGO_00011397  | APL-GREGO_00011397  |
| 1353 | APL-GREGO_001  | APL-GREGO_00011398  | APL-GREGO_00011398  |
| 1354 | APL-GREGO_001  | APL-GREGO_00011399  | APL-GREGO_00011399  |
| 1355 | APL-GREGO_001  | APL-GREGO_00011437  | APL-GREGO_00011441  |
| 1356 | APL-GREGO_001  | APL-GREGO_00011442  | APL-GREGO_00011442  |
| 1357 | APL-GREGO_001  | APL-GREGO_00011840  | APL-GREGO_00011843  |
| 1358 | APL-GREGO_001  | APL-GREGO_00011844  | APL-GREGO_00011844  |
| 1359 | APL-GREGO_001  | APL-GREGO_00011845  | APL-GREGO_00011845  |
| 1360 | APL-GREGO_001  | APL-GREGO_00011971  | APL-GREGO_00011972  |
| 1361 | APL-GREGO_001  | APL-GREGO_00011973  | APL-GREGO_00011973  |
| 1362 | APL-GREGO_001  | APL-GREGO_00012283  | APL-GREGO_00012288  |
| 1363 | APL-GREGO_001  | APL-GREGO_00012289  | APL-GREGO_00012289  |
| 1364 | APL-GREGO_001  | APL-GREGO_00012290  | APL-GREGO_00012290  |
| 1365 | APL-GREGO_001  | APL-GREGO_00012956  | APL-GREGO_00012958  |
| 1366 | APL-GREGO_001  | APL-GREGO_00012959  | APL-GREGO_00012965  |
| 1367 | APL-GREGO_001  | APL-GREGO_00012966  | APL-GREGO_00012966  |
| 1368 | APL-GREGO_001  | APL-GREGO_00012967  | APL-GREGO_00012967  |
| 1369 | APL-GREGO_001  | APL-GREGO_00012968  | APL-GREGO_00012968  |
| 1370 | APL-GREGO_001  | APL-GREGO_00012969  | APL-GREGO_00012969  |
| 1371 | APL-GREGO_001  | APL-GREGO_00012970  | APL-GREGO_00012970  |
| 1372 | APL-GREGO_001  | APL-GREGO_00013012  | APL-GREGO_00013012  |
| 1373 | APL-GREGO_001  | APL-GREGO_00013013  | APL-GREGO_00013013  |
| 1374 | APL-GREGO_001  | APL-GREGO_00013097  | APL-GREGO_00013100  |
| 1375 | APL-GREGO_001  | APL-GREGO_00013101  | APL-GREGO_00013101  |
| 1376 | APL-GREGO_001  | APL-GREGO_00013193  | APL-GREGO_00013193  |
| 1377 | APL-GREGO_001  | APL-GREGO_00013194  | APL-GREGO_00013194  |

| | A | B | C |
|---|---|---|---|
| 1378 | APL-GREGO_001 | APL-GREGO_00013195 | APL-GREGO_00013195 |
| 1379 | APL-GREGO_001 | APL-GREGO_00013196 | APL-GREGO_00013196 |
| 1380 | APL-GREGO_001 | APL-GREGO_00013526 | APL-GREGO_00013528 |
| 1381 | APL-GREGO_001 | APL-GREGO_00013649 | APL-GREGO_00013652 |
| 1382 | APL-GREGO_001 | APL-GREGO_00013674 | APL-GREGO_00013675 |
| 1383 | APL-GREGO_001 | APL-GREGO_00013790 | APL-GREGO_00013791 |
| 1384 | APL-GREGO_001 | APL-GREGO_00013922 | APL-GREGO_00013924 |
| 1385 | APL-GREGO_001 | APL-GREGO_00013930 | APL-GREGO_00013932 |
| 1386 | APL-GREGO_001 | APL-GREGO_00013988 | APL-GREGO_00013989 |
| 1387 | APL-GREGO_001 | APL-GREGO_00014139 | APL-GREGO_00014140 |
| 1388 | APL-GREGO_001 | APL-GREGO_00014197 | APL-GREGO_00014197 |
| 1389 | APL-GREGO_001 | APL-GREGO_00014271 | APL-GREGO_00014271 |
| 1390 | APL-GREGO_001 | APL-GREGO_00014287 | APL-GREGO_00014293 |
| 1391 | APL-GREGO_001 | APL-GREGO_00014423 | APL-GREGO_00014425 |
| 1392 | APL-GREGO_001 | APL-GREGO_00014426 | APL-GREGO_00014427 |
| 1393 | APL-GREGO_001 | APL-GREGO_00014451 | APL-GREGO_00014452 |
| 1394 | APL-GREGO_001 | APL-GREGO_00014469 | APL-GREGO_00014471 |
| 1395 | APL-GREGO_001 | APL-GREGO_00014582 | APL-GREGO_00014586 |
| 1396 | APL-GREGO_001 | APL-GREGO_00014591 | APL-GREGO_00014593 |
| 1397 | APL-GREGO_001 | APL-GREGO_00014701 | APL-GREGO_00014702 |
| 1398 | APL-GREGO_001 | APL-GREGO_00015337 | APL-GREGO_00015338 |
| 1399 | APL-GREGO_001 | APL-GREGO_00015339 | APL-GREGO_00015344 |
| 1400 | APL-GREGO_001 | APL-GREGO_00015348 | APL-GREGO_00015349 |
| 1401 | APL-GREGO_001 | APL-GREGO_00015555 | APL-GREGO_00015555 |
| 1402 | APL-GREGO_001 | APL-GREGO_00015623 | APL-GREGO_00015624 |
| 1403 | APL-GREGO_001 | APL-GREGO_00015751 | APL-GREGO_00015754 |
| 1404 | APL-GREGO_001 | APL-GREGO_00015755 | APL-GREGO_00015755 |
| 1405 | APL-GREGO_001 | APL-GREGO_00015756 | APL-GREGO_00015762 |
| 1406 | APL-GREGO_001 | APL-GREGO_00015763 | APL-GREGO_00015771 |
| 1407 | APL-GREGO_001 | APL-GREGO_00015783 | APL-GREGO_00015784 |
| 1408 | APL-GREGO_001 | APL-GREGO_00016082 | APL-GREGO_00016084 |
| 1409 | APL-GREGO_001 | APL-GREGO_00016212 | APL-GREGO_00016214 |
| 1410 | APL-GREGO_001 | APL-GREGO_00016224 | APL-GREGO_00016225 |
| 1411 | APL-GREGO_001 | APL-GREGO_00016244 | APL-GREGO_00016244 |
| 1412 | APL-GREGO_001 | APL-GREGO_00016276 | APL-GREGO_00016276 |
| 1413 | APL-GREGO_001 | APL-GREGO_00016277 | APL-GREGO_00016280 |
| 1414 | APL-GREGO_001 | APL-GREGO_00016356 | APL-GREGO_00016360 |
| 1415 | APL-GREGO_001 | APL-GREGO_00016368 | APL-GREGO_00016371 |
| 1416 | APL-GREGO_001 | APL-GREGO_00016405 | APL-GREGO_00016409 |
| 1417 | APL-GREGO_001 | APL-GREGO_00017354 | APL-GREGO_00017356 |
| 1418 | APL-GREGO_001 | APL-GREGO_00017357 | APL-GREGO_00017360 |
| 1419 | APL-GREGO_001 | APL-GREGO_00017361 | APL-GREGO_00017375 |
| 1420 | APL-GREGO_001 | APL-GREGO_00017404 | APL-GREGO_00017405 |
| 1421 | APL-GREGO_001 | APL-GREGO_00017411 | APL-GREGO_00017411 |
| 1422 | APL-GREGO_001 | APL-GREGO_00017425 | APL-GREGO_00017426 |
| 1423 | APL-GREGO_001 | APL-GREGO_00017440 | APL-GREGO_00017441 |
| 1424 | APL-GREGO_001 | APL-GREGO_00017451 | APL-GREGO_00017452 |
| 1425 | APL-GREGO_001 | APL-GREGO_00017474 | APL-GREGO_00017475 |
| 1426 | APL-GREGO_001 | APL-GREGO_00017479 | APL-GREGO_00017515 |
| 1427 | APL-GREGO_001 | APL-GREGO_00017516 | APL-GREGO_00017518 |
| 1428 | APL-GREGO_001 | APL-GREGO_00017606 | APL-GREGO_00017606 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A             | B                   | C                   |
|------|---------------|---------------------|---------------------|
| 1429 | APL-GREGO_001 | APL-GREGO_00017725  | APL-GREGO_00017726  |
| 1430 | APL-GREGO_001 | APL-GREGO_00017805  | APL-GREGO_00017805  |
| 1431 | APL-GREGO_001 | APL-GREGO_00017826  | APL-GREGO_00017827  |
| 1432 | APL-GREGO_001 | APL-GREGO_00017830  | APL-GREGO_00017831  |
| 1433 | APL-GREGO_001 | APL-GREGO_00017883  | APL-GREGO_00017883  |
| 1434 | APL-GREGO_001 | APL-GREGO_00017904  | APL-GREGO_00017905  |
| 1435 | APL-GREGO_001 | APL-GREGO_00017911  | APL-GREGO_00017911  |
| 1436 | APL-GREGO_001 | APL-GREGO_00017920  | APL-GREGO_00017921  |
| 1437 | APL-GREGO_001 | APL-GREGO_00017943  | APL-GREGO_00017943  |
| 1438 | APL-GREGO_001 | APL-GREGO_00017950  | APL-GREGO_00017951  |
| 1439 | APL-GREGO_001 | APL-GREGO_00017955  | APL-GREGO_00017955  |
| 1440 | APL-GREGO_001 | APL-GREGO_00018263  | APL-GREGO_00018264  |
| 1441 | APL-GREGO_001 | APL-GREGO_00018265  | APL-GREGO_00018295  |
| 1442 | APL-GREGO_001 | APL-GREGO_00018296  | APL-GREGO_00018324  |
| 1443 | APL-GREGO_001 | APL-GREGO_00018328  | APL-GREGO_00018328  |
| 1444 | APL-GREGO_001 | APL-GREGO_00018488  | APL-GREGO_00018489  |
| 1445 | APL-GREGO_001 | APL-GREGO_00018490  | APL-GREGO_00018520  |
| 1446 | APL-GREGO_001 | APL-GREGO_00018521  | APL-GREGO_00018551  |
| 1447 | APL-GREGO_001 | APL-GREGO_00018552  | APL-GREGO_00018552  |
| 1448 | APL-GREGO_001 | APL-GREGO_00018553  | APL-GREGO_00018583  |
| 1449 | APL-GREGO_001 | APL-GREGO_00018584  | APL-GREGO_00018612  |
| 1450 | APL-GREGO_001 | APL-GREGO_00018619  | APL-GREGO_00018619  |
| 1451 | APL-GREGO_001 | APL-GREGO_00018622  | APL-GREGO_00018623  |
| 1452 | APL-GREGO_002 | APL-GREGO_00018696  | APL-GREGO_00018729  |
| 1453 | APL-GREGO_002 | APL-GREGO_00018730  | APL-GREGO_00018766  |
| 1454 | APL-GREGO_002 | APL-GREGO_00018767  | APL-GREGO_00018802  |
| 1455 | APL-GREGO_002 | APL-GREGO_00018803  | APL-GREGO_00018834  |
| 1456 | APL-GREGO_002 | APL-GREGO_00018835  | APL-GREGO_00018867  |
| 1457 | APL-GREGO_002 | APL-GREGO_00018868  | APL-GREGO_00018900  |
| 1458 | APL-GREGO_002 | APL-GREGO_00018901  | APL-GREGO_00018907  |
| 1459 | APL-GREGO_002 | APL-GREGO_00018908  | APL-GREGO_00018940  |
| 1460 | APL-GREGO_002 | APL-GREGO_00018941  | APL-GREGO_00018972  |
| 1461 | APL-GREGO_002 | APL-GREGO_00018973  | APL-GREGO_00019004  |
| 1462 | APL-GREGO_002 | APL-GREGO_00019005  | APL-GREGO_00019042  |
| 1463 | APL-GREGO_002 | APL-GREGO_00019043  | APL-GREGO_00019082  |
| 1464 | APL-GREGO_002 | APL-GREGO_00019129  | APL-GREGO_00019129  |
| 1465 | APL-GREGO_002 | APL-GREGO_00019172  | APL-GREGO_00019174  |
| 1466 | APL-GREGO_002 | APL-GREGO_00019175  | APL-GREGO_00019178  |
| 1467 | APL-GREGO_002 | APL-GREGO_00019179  | APL-GREGO_00019180  |
| 1468 | APL-GREGO_002 | APL-GREGO_00019181  | APL-GREGO_00019184  |
| 1469 | BE-GREGO_001  | BE-GREGO_00000013   | BE-GREGO_00000014   |
| 1470 | BE-GREGO_001  | BE-GREGO_00000015   | BE-GREGO_00000017   |
| 1471 | BE-GREGO_001  | BE-GREGO_00000018   | BE-GREGO_00000018   |
| 1472 | BE-GREGO_001  | BE-GREGO_00000024   | BE-GREGO_00000024   |
| 1473 | BE-GREGO_001  | BE-GREGO_00000177   | BE-GREGO_00000177   |
| 1474 | BE-GREGO_001  | BE-GREGO_00000309   | BE-GREGO_00000309   |
| 1475 | BE-GREGO_001  | BE-GREGO_00000310   | BE-GREGO_00000312   |
| 1476 | BE-GREGO_001  | BE-GREGO_00000313   | BE-GREGO_00000313   |
| 1477 | BE-GREGO_001  | BE-GREGO_00000314   | BE-GREGO_00000314   |
| 1478 | BE-GREGO_001  | BE-GREGO_00000315   | BE-GREGO_00000315   |
| 1479 | BE-GREGO_001  | BE-GREGO_00000316   | BE-GREGO_00000316   |

| | A | B | C |
|---|---|---|---|
| 1480 | BE-GREGO_001 | BE-GREGO_00000317 | BE-GREGO_00000317 |
| 1481 | BE-GREGO_001 | BE-GREGO_00000318 | BE-GREGO_00000318 |
| 1482 | BE-GREGO_001 | BE-GREGO_00000319 | BE-GREGO_00000321 |
| 1483 | BE-GREGO_001 | BE-GREGO_00000322 | BE-GREGO_00000322 |
| 1484 | BE-GREGO_001 | BE-GREGO_00000323 | BE-GREGO_00000323 |
| 1485 | BE-GREGO_001 | BE-GREGO_00000324 | BE-GREGO_00000324 |
| 1486 | BE-GREGO_001 | BE-GREGO_00000325 | BE-GREGO_00000325 |
| 1487 | BE-GREGO_001 | BE-GREGO_00000326 | BE-GREGO_00000328 |
| 1488 | BE-GREGO_001 | BE-GREGO_00000329 | BE-GREGO_00000329 |
| 1489 | BE-GREGO_001 | BE-GREGO_00000330 | BE-GREGO_00000330 |
| 1490 | BE-GREGO_001 | BE-GREGO_00000916 | BE-GREGO_00000916 |
| 1491 | BE-GREGO_001 | BE-GREGO_00000918 | BE-GREGO_00000922 |
| 1492 | BE-GREGO_001 | BE-GREGO_00001069 | BE-GREGO_00001069 |
| 1493 | BE-GREGO_001 | BE-GREGO_00001070 | BE-GREGO_00001073 |
| 1494 | BE-GREGO_001 | BE-GREGO_00001074 | BE-GREGO_00001074 |
| 1495 | BE-GREGO_001 | BE-GREGO_00001075 | BE-GREGO_00001075 |
| 1496 | BE-GREGO_001 | BE-GREGO_00001076 | BE-GREGO_00001076 |
| 1497 | BE-GREGO_001 | BE-GREGO_00001077 | BE-GREGO_00001080 |
| 1498 | BE-GREGO_001 | BE-GREGO_00001081 | BE-GREGO_00001081 |
| 1499 | BE-GREGO_001 | BE-GREGO_00001082 | BE-GREGO_00001082 |
| 1500 | BE-GREGO_001 | BE-GREGO_00001245 | BE-GREGO_00001247 |
| 1501 | BE-GREGO_001 | BE-GREGO_00001248 | BE-GREGO_00001249 |
| 1502 | BE-GREGO_001 | BE-GREGO_00001250 | BE-GREGO_00001251 |
| 1503 | BE-GREGO_001 | BE-GREGO_00001252 | BE-GREGO_00001252 |
| 1504 | BE-GREGO_001 | BE-GREGO_00001253 | BE-GREGO_00001253 |
| 1505 | BE-GREGO_001 | BE-GREGO_00001254 | BE-GREGO_00001254 |
| 1506 | BE-GREGO_001 | BE-GREGO_00001255 | BE-GREGO_00001255 |
| 1507 | BE-GREGO_001 | BE-GREGO_00001256 | BE-GREGO_00001257 |
| 1508 | BE-GREGO_001 | BE-GREGO_00001258 | BE-GREGO_00001258 |
| 1509 | BE-GREGO_001 | BE-GREGO_00001259 | BE-GREGO_00001259 |
| 1510 | BE-GREGO_001 | BE-GREGO_00001260 | BE-GREGO_00001260 |
| 1511 | BE-GREGO_001 | BE-GREGO_00001264 | BE-GREGO_00001264 |
| 1512 | BE-GREGO_001 | BE-GREGO_00001267 | BE-GREGO_00001267 |
| 1513 | BE-GREGO_001 | BE-GREGO_00001268 | BE-GREGO_00001268 |
| 1514 | BE-GREGO_001 | BE-GREGO_00001271 | BE-GREGO_00001271 |
| 1515 | BE-GREGO_001 | BE-GREGO_00001272 | BE-GREGO_00001273 |
| 1516 | BE-GREGO_001 | BE-GREGO_00001450 | BE-GREGO_00001451 |
| 1517 | BE-GREGO_001 | BE-GREGO_00001482 | BE-GREGO_00001482 |
| 1518 | BE-GREGO_001 | BE-GREGO_00001492 | BE-GREGO_00001493 |
| 1519 | BE-GREGO_001 | BE-GREGO_00001494 | BE-GREGO_00001495 |
| 1520 | BE-GREGO_001 | BE-GREGO_00001514 | BE-GREGO_00001514 |
| 1521 | BE-GREGO_001 | BE-GREGO_00001515 | BE-GREGO_00001519 |
| 1522 | BE-GREGO_001 | BE-GREGO_00001520 | BE-GREGO_00001520 |
| 1523 | BE-GREGO_001 | BE-GREGO_00001530 | BE-GREGO_00001531 |
| 1524 | BE-GREGO_001 | BE-GREGO_00001532 | BE-GREGO_00001561 |
| 1525 | BE-GREGO_001 | BE-GREGO_00001562 | BE-GREGO_00001562 |
| 1526 | BE-GREGO_001 | BE-GREGO_00001563 | BE-GREGO_00001595 |
| 1527 | BE-GREGO_001 | BE-GREGO_00001596 | BE-GREGO_00001596 |
| 1528 | BE-GREGO_001 | BE-GREGO_00001638 | BE-GREGO_00001638 |
| 1529 | BE-GREGO_001 | BE-GREGO_00001639 | BE-GREGO_00001639 |
| 1530 | BE-GREGO_001 | BE-GREGO_00001640 | BE-GREGO_00001640 |

| | A | B | C |
|---|---|---|---|
| 1531 | BE-GREGO_001 | BE-GREGO_00001641 | BE-GREGO_00001645 |
| 1532 | BE-GREGO_001 | BE-GREGO_00001646 | BE-GREGO_00001646 |
| 1533 | BE-GREGO_001 | BE-GREGO_00001699 | BE-GREGO_00001701 |
| 1534 | BE-GREGO_001 | BE-GREGO_00001704 | BE-GREGO_00001705 |
| 1535 | BE-GREGO_001 | BE-GREGO_00001715 | BE-GREGO_00001716 |
| 1536 | BE-GREGO_001 | BE-GREGO_00001717 | BE-GREGO_00001717 |
| 1537 | BE-GREGO_001 | BE-GREGO_00001718 | BE-GREGO_00001718 |
| 1538 | BE-GREGO_001 | BE-GREGO_00001719 | BE-GREGO_00001720 |
| 1539 | BE-GREGO_001 | BE-GREGO_00001721 | BE-GREGO_00001721 |
| 1540 | BE-GREGO_001 | BE-GREGO_00001722 | BE-GREGO_00001722 |
| 1541 | BE-GREGO_001 | BE-GREGO_00001723 | BE-GREGO_00001723 |
| 1542 | BE-GREGO_001 | BE-GREGO_00001724 | BE-GREGO_00001724 |
| 1543 | BE-GREGO_001 | BE-GREGO_00001725 | BE-GREGO_00001725 |
| 1544 | BE-GREGO_001 | BE-GREGO_00001726 | BE-GREGO_00001726 |
| 1545 | BE-GREGO_001 | BE-GREGO_00001727 | BE-GREGO_00001727 |
| 1546 | BE-GREGO_001 | BE-GREGO_00001728 | BE-GREGO_00001728 |
| 1547 | BE-GREGO_001 | BE-GREGO_00001729 | BE-GREGO_00001729 |
| 1548 | BE-GREGO_001 | BE-GREGO_00001730 | BE-GREGO_00001731 |
| 1549 | BE-GREGO_001 | BE-GREGO_00001732 | BE-GREGO_00001732 |
| 1550 | BE-GREGO_001 | BE-GREGO_00001733 | BE-GREGO_00001733 |
| 1551 | BE-GREGO_001 | BE-GREGO_00001734 | BE-GREGO_00001734 |
| 1552 | BE-GREGO_001 | BE-GREGO_00001735 | BE-GREGO_00001735 |
| 1553 | BE-GREGO_001 | BE-GREGO_00001736 | BE-GREGO_00001736 |
| 1554 | BE-GREGO_001 | BE-GREGO_00001737 | BE-GREGO_00001737 |
| 1555 | BE-GREGO_001 | BE-GREGO_00001738 | BE-GREGO_00001738 |
| 1556 | BE-GREGO_001 | BE-GREGO_00001838 | BE-GREGO_00001838 |
| 1557 | BE-GREGO_001 | BE-GREGO_00001839 | BE-GREGO_00001839 |
| 1558 | BE-GREGO_001 | BE-GREGO_00001840 | BE-GREGO_00001841 |
| 1559 | BE-GREGO_001 | BE-GREGO_00001842 | BE-GREGO_00001871 |
| 1560 | BE-GREGO_001 | BE-GREGO_00001872 | BE-GREGO_00001872 |
| 1561 | BE-GREGO_001 | BE-GREGO_00001873 | BE-GREGO_00001905 |
| 1562 | BE-GREGO_001 | BE-GREGO_00001906 | BE-GREGO_00001906 |
| 1563 | BE-GREGO_001 | BE-GREGO_00001987 | BE-GREGO_00001988 |
| 1564 | BE-GREGO_001 | BE-GREGO_00002157 | BE-GREGO_00002157 |
| 1565 | BE-GREGO_001 | BE-GREGO_00002158 | BE-GREGO_00002188 |
| 1566 | BE-GREGO_001 | BE-GREGO_00002189 | BE-GREGO_00002189 |
| 1567 | BE-GREGO_001 | BE-GREGO_00002190 | BE-GREGO_00002218 |
| 1568 | BE-GREGO_001 | BE-GREGO_00002219 | BE-GREGO_00002219 |
| 1569 | BE-GREGO_001 | BE-GREGO_00002220 | BE-GREGO_00002251 |
| 1570 | BE-GREGO_001 | BE-GREGO_00002252 | BE-GREGO_00002252 |
| 1571 | BE-GREGO_001 | BE-GREGO_00002253 | BE-GREGO_00002283 |
| 1572 | BE-GREGO_001 | BE-GREGO_00002284 | BE-GREGO_00002284 |
| 1573 | BE-GREGO_001 | BE-GREGO_00002285 | BE-GREGO_00002289 |
| 1574 | BE-GREGO_001 | BE-GREGO_00002290 | BE-GREGO_00002290 |
| 1575 | BE-GREGO_001 | BE-GREGO_00002318 | BE-GREGO_00002319 |
| 1576 | BE-GREGO_001 | BE-GREGO_00002320 | BE-GREGO_00002321 |
| 1577 | BE-GREGO_001 | BE-GREGO_00002322 | BE-GREGO_00002323 |
| 1578 | BE-GREGO_001 | BE-GREGO_00002488 | BE-GREGO_00002492 |
| 1579 | BE-GREGO_001 | BE-GREGO_00002601 | BE-GREGO_00002604 |
| 1580 | BE-GREGO_001 | BE-GREGO_00002782 | BE-GREGO_00002785 |
| 1581 | BE-GREGO_001 | BE-GREGO_00002807 | BE-GREGO_00002809 |

| | A | B | C |
|---|---|---|---|
| 1582 | BE-GREGO_001 | BE-GREGO_00002810 | BE-GREGO_00002811 |
| 1583 | BE-GREGO_001 | BE-GREGO_00003147 | BE-GREGO_00003158 |
| 1584 | BE-GREGO_001 | BE-GREGO_00003159 | BE-GREGO_00003159 |
| 1585 | BE-GREGO_001 | BE-GREGO_00003160 | BE-GREGO_00003167 |
| 1586 | BE-GREGO_001 | BE-GREGO_00003168 | BE-GREGO_00003176 |
| 1587 | BE-GREGO_001 | BE-GREGO_00003177 | BE-GREGO_00003185 |
| 1588 | BE-GREGO_001 | BE-GREGO_00003186 | BE-GREGO_00003191 |
| 1589 | BE-GREGO_001 | BE-GREGO_00003192 | BE-GREGO_00003197 |
| 1590 | BE-GREGO_001 | BE-GREGO_00003198 | BE-GREGO_00003202 |
| 1591 | BE-GREGO_001 | BE-GREGO_00003666 | BE-GREGO_00003669 |
| 1592 | BE-GREGO_001 | BE-GREGO_00003670 | BE-GREGO_00003674 |
| 1593 | BE-GREGO_001 | BE-GREGO_00003675 | BE-GREGO_00003677 |
| 1594 | BE-GREGO_001 | BE-GREGO_00003681 | BE-GREGO_00003683 |
| 1595 | BE-GREGO_001 | BE-GREGO_00003684 | BE-GREGO_00003686 |
| 1596 | BE-GREGO_001 | BE-GREGO_00003687 | BE-GREGO_00003689 |
| 1597 | BE-GREGO_001 | BE-GREGO_00004372 | BE-GREGO_00004374 |
| 1598 | BE-GREGO_001 | BE-GREGO_00004375 | BE-GREGO_00004377 |
| 1599 | BE-GREGO_001 | BE-GREGO_00004552 | BE-GREGO_00004560 |
| 1600 | BE-GREGO_001 | BE-GREGO_00004561 | BE-GREGO_00004569 |
| 1601 | BE-GREGO_001 | BE-GREGO_00005824 | BE-GREGO_00005827 |
| 1602 | BE-GREGO_001 | BE-GREGO_00005828 | BE-GREGO_00005831 |
| 1603 | BE-GREGO_001 | BE-GREGO_00005832 | BE-GREGO_00005834 |
| 1604 | BE-GREGO_001 | BE-GREGO_00005835 | BE-GREGO_00005865 |
| 1605 | BE-GREGO_001 | BE-GREGO_00005866 | BE-GREGO_00005869 |
| 1606 | BE-GREGO_001 | BE-GREGO_00005870 | BE-GREGO_00005871 |
| 1607 | BE-GREGO_001 | BE-GREGO_00005872 | BE-GREGO_00005908 |
| 1608 | BE-GREGO_001 | BE-GREGO_00005984 | BE-GREGO_00005984 |
| 1609 | BE-GREGO_001 | BE-GREGO_00005985 | BE-GREGO_00005986 |
| 1610 | BE-GREGO_001 | BE-GREGO_00006136 | BE-GREGO_00006136 |
| 1611 | BE-GREGO_001 | BE-GREGO_00006137 | BE-GREGO_00006137 |
| 1612 | BE-GREGO_001 | BE-GREGO_00006138 | BE-GREGO_00006138 |
| 1613 | BE-GREGO_001 | BE-GREGO_00006323 | BE-GREGO_00006323 |
| 1614 | BE-GREGO_001 | BE-GREGO_00006324 | BE-GREGO_00006350 |
| 1615 | BE-GREGO_001 | BE-GREGO_00006907 | BE-GREGO_00006907 |
| 1616 | BE-GREGO_001 | BE-GREGO_00006921 | BE-GREGO_00006921 |
| 1617 | BE-GREGO_001 | BE-GREGO_00006922 | BE-GREGO_00006922 |
| 1618 | BE-GREGO_001 | BE-GREGO_00006923 | BE-GREGO_00006923 |
| 1619 | BE-GREGO_001 | BE-GREGO_00006924 | BE-GREGO_00006926 |
| 1620 | BE-GREGO_001 | BE-GREGO_00006927 | BE-GREGO_00006927 |
| 1621 | BE-GREGO_001 | BE-GREGO_00006928 | BE-GREGO_00006928 |
| 1622 | BE-GREGO_001 | BE-GREGO_00009143 | BE-GREGO_00009143 |
| 1623 | BE-GREGO_001 | BE-GREGO_00009144 | BE-GREGO_00009144 |
| 1624 | BE-GREGO_001 | BE-GREGO_00009148 | BE-GREGO_00009150 |
| 1625 | BE-GREGO_001 | BE-GREGO_00009151 | BE-GREGO_00009153 |
| 1626 | BE-GREGO_001 | BE-GREGO_00009154 | BE-GREGO_00009156 |
| 1627 | BE-GREGO_001 | BE-GREGO_00009157 | BE-GREGO_00009157 |
| 1628 | BE-GREGO_001 | BE-GREGO_00009158 | BE-GREGO_00009158 |
| 1629 | BE-GREGO_001 | BE-GREGO_00009159 | BE-GREGO_00009159 |
| 1630 | BE-GREGO_001 | BE-GREGO_00009160 | BE-GREGO_00009160 |
| 1631 | BE-GREGO_001 | BE-GREGO_00009781 | BE-GREGO_00009781 |
| 1632 | BE-GREGO_001 | BE-GREGO_00009782 | BE-GREGO_00009812 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1633 | BE-GREGO_001 | BE-GREGO_00009813 | BE-GREGO_00009841 |
| 1634 | BE-GREGO_001 | BE-GREGO_00009842 | BE-GREGO_00009874 |
| 1635 | BE-GREGO_001 | BE-GREGO_00009875 | BE-GREGO_00009906 |
| 1636 | BE-GREGO_001 | BE-GREGO_00009907 | BE-GREGO_00009911 |
| 1637 | BE-GREGO_001 | BE-GREGO_00010115 | BE-GREGO_00010117 |
| 1638 | BE-GREGO_001 | BE-GREGO_00010120 | BE-GREGO_00010122 |
| 1639 | BE-GREGO_001 | BE-GREGO_00010144 | BE-GREGO_00010144 |
| 1640 | BE-GREGO_001 | BE-GREGO_00012209 | BE-GREGO_00012210 |
| 1641 | BE-GREGO_001 | BE-GREGO_00012214 | BE-GREGO_00012214 |
| 1642 | BE-GREGO_001 | BE-GREGO_00012285 | BE-GREGO_00012285 |
| 1643 | BE-GREGO_001 | BE-GREGO_00012286 | BE-GREGO_00012288 |
| 1644 | BE-GREGO_001 | BE-GREGO_00012289 | BE-GREGO_00012289 |
| 1645 | BE-GREGO_001 | BE-GREGO_00012290 | BE-GREGO_00012292 |
| 1646 | BE-GREGO_001 | BE-GREGO_00012294 | BE-GREGO_00012294 |
| 1647 | BE-GREGO_001 | BE-GREGO_00012295 | BE-GREGO_00012296 |
| 1648 | BE-GREGO_001 | BE-GREGO_00012297 | BE-GREGO_00012297 |
| 1649 | BE-GREGO_001 | BE-GREGO_00012298 | BE-GREGO_00012298 |
| 1650 | BE-GREGO_001 | BE-GREGO_00012299 | BE-GREGO_00012299 |
| 1651 | BE-GREGO_001 | BE-GREGO_00012691 | BE-GREGO_00012691 |
| 1652 | BE-GREGO_001 | BE-GREGO_00012692 | BE-GREGO_00012692 |
| 1653 | BE-GREGO_001 | BE-GREGO_00012693 | BE-GREGO_00012693 |
| 1654 | BE-GREGO_001 | BE-GREGO_00012694 | BE-GREGO_00012694 |
| 1655 | BE-GREGO_001 | BE-GREGO_00012695 | BE-GREGO_00012695 |
| 1656 | BE-GREGO_001 | BE-GREGO_00012696 | BE-GREGO_00012696 |
| 1657 | BE-GREGO_001 | BE-GREGO_00012697 | BE-GREGO_00012697 |
| 1658 | BE-GREGO_001 | BE-GREGO_00012698 | BE-GREGO_00012702 |
| 1659 | BE-GREGO_001 | BE-GREGO_00012704 | BE-GREGO_00012704 |
| 1660 | BE-GREGO_001 | BE-GREGO_00012707 | BE-GREGO_00012707 |
| 1661 | BE-GREGO_001 | BE-GREGO_00012708 | BE-GREGO_00012708 |
| 1662 | BE-GREGO_001 | BE-GREGO_00012710 | BE-GREGO_00012710 |
| 1663 | BE-GREGO_001 | BE-GREGO_00012711 | BE-GREGO_00012711 |
| 1664 | BE-GREGO_001 | BE-GREGO_00012713 | BE-GREGO_00012713 |
| 1665 | BE-GREGO_001 | BE-GREGO_00012716 | BE-GREGO_00012717 |
| 1666 | BE-GREGO_001 | BE-GREGO_00012718 | BE-GREGO_00012719 |
| 1667 | BE-GREGO_001 | BE-GREGO_00012722 | BE-GREGO_00012722 |
| 1668 | BE-GREGO_001 | BE-GREGO_00012723 | BE-GREGO_00012724 |
| 1669 | BE-GREGO_001 | BE-GREGO_00013017 | BE-GREGO_00013017 |
| 1670 | BE-GREGO_001 | BE-GREGO_00013018 | BE-GREGO_00013022 |
| 1671 | BE-GREGO_001 | BE-GREGO_00013023 | BE-GREGO_00013023 |
| 1672 | BE-GREGO_001 | BE-GREGO_00013093 | BE-GREGO_00013094 |
| 1673 | BE-GREGO_001 | BE-GREGO_00013095 | BE-GREGO_00013097 |
| 1674 | BE-GREGO_001 | BE-GREGO_00013098 | BE-GREGO_00013100 |
| 1675 | BE-GREGO_001 | BE-GREGO_00013101 | BE-GREGO_00013103 |
| 1676 | BE-GREGO_001 | BE-GREGO_00013104 | BE-GREGO_00013105 |
| 1677 | BE-GREGO_001 | BE-GREGO_00013106 | BE-GREGO_00013107 |
| 1678 | BE-GREGO_001 | BE-GREGO_00013108 | BE-GREGO_00013109 |
| 1679 | BE-GREGO_001 | BE-GREGO_00013110 | BE-GREGO_00013112 |
| 1680 | BE-GREGO_002 | BE-GREGO_00013577 | BE-GREGO_00013579 |
| 1681 | BE-GREGO_002 | BE-GREGO_00013580 | BE-GREGO_00013580 |
| 1682 | BE-GREGO_002 | BE-GREGO_00013581 | BE-GREGO_00013581 |
| 1683 | BE-GREGO_002 | BE-GREGO_00014815 | BE-GREGO_00014816 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 187 of 190   Page ID
#:3654
Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1684 | BE-GREGO_002 | BE-GREGO_00014817 | BE-GREGO_00014843 |
| 1685 | BE-GREGO_002 | BE-GREGO_00014958 | BE-GREGO_00014958 |
| 1686 | BE-GREGO_002 | BE-GREGO_00014959 | BE-GREGO_00014959 |
| 1687 | BE-GREGO_002 | BE-GREGO_00015513 | BE-GREGO_00015513 |
| 1688 | BE-GREGO_002 | BE-GREGO_00015514 | BE-GREGO_00015544 |
| 1689 | BE-GREGO_002 | BE-GREGO_00015545 | BE-GREGO_00015573 |
| 1690 | BE-GREGO_002 | BE-GREGO_00015574 | BE-GREGO_00015578 |
| 1691 | BE-GREGO_002 | BE-GREGO_00015579 | BE-GREGO_00015611 |
| 1692 | BE-GREGO_002 | BE-GREGO_00015612 | BE-GREGO_00015643 |
| 1693 | BE-GREGO_002 | BE-GREGO_00015717 | BE-GREGO_00015719 |
| 1694 | BE-GREGO_002 | BE-GREGO_00015720 | BE-GREGO_00015721 |
| 1695 | BE-GREGO_002 | BE-GREGO_00015722 | BE-GREGO_00015722 |
| 1696 | EA-GREGO_001 | EA-GREGO_00000013 | EA-GREGO_00000013 |
| 1697 | EA-GREGO_001 | EA-GREGO_00000014 | EA-GREGO_00000014 |
| 1698 | EA-GREGO_001 | EA-GREGO_00000015 | EA-GREGO_00000015 |
| 1699 | EA-GREGO_001 | EA-GREGO_00000223 | EA-GREGO_00000225 |
| 1700 | EA-GREGO_001 | EA-GREGO_00000226 | EA-GREGO_00000240 |
| 1701 | EA-GREGO_001 | EA-GREGO_00000241 | EA-GREGO_00000241 |
| 1702 | EA-GREGO_001 | EA-GREGO_00000242 | EA-GREGO_00000272 |
| 1703 | EA-GREGO_001 | EA-GREGO_00000273 | EA-GREGO_00000301 |
| 1704 | EA-GREGO_001 | EA-GREGO_00000302 | EA-GREGO_00000334 |
| 1705 | EA-GREGO_001 | EA-GREGO_00000335 | EA-GREGO_00000366 |
| 1706 | EA-GREGO_001 | EA-GREGO_00000367 | EA-GREGO_00000371 |
| 1707 | EA-GREGO_001 | EA-GREGO_00000446 | EA-GREGO_00000446 |
| 1708 | EA-GREGO_001 | EA-GREGO_00000447 | EA-GREGO_00000449 |
| 1709 | EA-GREGO_001 | EA-GREGO_00000450 | EA-GREGO_00000450 |
| 1710 | EA-GREGO_001 | EA-GREGO_00000559 | EA-GREGO_00000560 |
| 1711 | EA-GREGO_001 | EA-GREGO_00000561 | EA-GREGO_00000561 |
| 1712 | EA-GREGO_001 | EA-GREGO_00000562 | EA-GREGO_00000562 |
| 1713 | EA-GREGO_001 | EA-GREGO_00000579 | EA-GREGO_00000580 |
| 1714 | EA-GREGO_001 | EA-GREGO_00000598 | EA-GREGO_00000598 |
| 1715 | EA-GREGO_001 | EA-GREGO_00000599 | EA-GREGO_00000603 |
| 1716 | EA-GREGO_001 | EA-GREGO_00000604 | EA-GREGO_00000604 |
| 1717 | EA-GREGO_001 | EA-GREGO_00000605 | EA-GREGO_00000609 |
| 1718 | EA-GREGO_001 | EA-GREGO_00000697 | EA-GREGO_00000698 |
| 1719 | EA-GREGO_001 | EA-GREGO_00000703 | EA-GREGO_00000704 |
| 1720 | EA-GREGO_001 | EA-GREGO_00000708 | EA-GREGO_00000708 |
| 1721 | EA-GREGO_001 | EA-GREGO_00000709 | EA-GREGO_00000713 |
| 1722 | EA-GREGO_001 | EA-GREGO_00000714 | EA-GREGO_00000714 |
| 1723 | EA-GREGO_001 | EA-GREGO_00000723 | EA-GREGO_00000723 |
| 1724 | EA-GREGO_001 | EA-GREGO_00000724 | EA-GREGO_00000753 |
| 1725 | EA-GREGO_001 | EA-GREGO_00000754 | EA-GREGO_00000754 |
| 1726 | EA-GREGO_001 | EA-GREGO_00000755 | EA-GREGO_00000787 |
| 1727 | EA-GREGO_001 | EA-GREGO_00000788 | EA-GREGO_00000788 |
| 1728 | EA-GREGO_001 | EA-GREGO_00000999 | EA-GREGO_00000999 |
| 1729 | EA-GREGO_001 | EA-GREGO_00001000 | EA-GREGO_00001029 |
| 1730 | EA-GREGO_001 | EA-GREGO_00001030 | EA-GREGO_00001030 |
| 1731 | EA-GREGO_001 | EA-GREGO_00001031 | EA-GREGO_00001063 |
| 1732 | EA-GREGO_001 | EA-GREGO_00001064 | EA-GREGO_00001064 |
| 1733 | EA-GREGO_001 | EA-GREGO_00001149 | EA-GREGO_00001149 |
| 1734 | EA-GREGO_001 | EA-GREGO_00001150 | EA-GREGO_00001150 |

| | A | B | C |
|---|---|---|---|
| 1735 | EA-GREGO_001 | EA-GREGO_00001151 | EA-GREGO_00001151 |
| 1736 | EA-GREGO_001 | EA-GREGO_00001163 | EA-GREGO_00001163 |
| 1737 | EA-GREGO_001 | EA-GREGO_00001164 | EA-GREGO_00001164 |
| 1738 | EA-GREGO_001 | EA-GREGO_00001165 | EA-GREGO_00001165 |
| 1739 | EA-GREGO_001 | EA-GREGO_00001166 | EA-GREGO_00001168 |
| 1740 | EA-GREGO_001 | EA-GREGO_00001169 | EA-GREGO_00001169 |
| 1741 | EA-GREGO_001 | EA-GREGO_00001170 | EA-GREGO_00001170 |
| 1742 | EA-GREGO_001 | EA-GREGO_00001171 | EA-GREGO_00001171 |
| 1743 | EA-GREGO_001 | EA-GREGO_00002068 | EA-GREGO_00002068 |
| 1744 | EA-GREGO_001 | EA-GREGO_00002069 | EA-GREGO_00002099 |
| 1745 | EA-GREGO_001 | EA-GREGO_00002100 | EA-GREGO_00002100 |
| 1746 | EA-GREGO_001 | EA-GREGO_00002101 | EA-GREGO_00002129 |
| 1747 | EA-GREGO_001 | EA-GREGO_00002130 | EA-GREGO_00002130 |
| 1748 | EA-GREGO_001 | EA-GREGO_00002131 | EA-GREGO_00002135 |
| 1749 | EA-GREGO_001 | EA-GREGO_00002136 | EA-GREGO_00002136 |
| 1750 | EA-GREGO_001 | EA-GREGO_00002137 | EA-GREGO_00002169 |
| 1751 | EA-GREGO_001 | EA-GREGO_00002170 | EA-GREGO_00002170 |
| 1752 | EA-GREGO_001 | EA-GREGO_00002171 | EA-GREGO_00002202 |
| 1753 | EA-GREGO_001 | EA-GREGO_00002203 | EA-GREGO_00002203 |
| 1754 | EA-GREGO_001 | EA-GREGO_00002261 | EA-GREGO_00002262 |
| 1755 | EA-GREGO_001 | EA-GREGO_00002263 | EA-GREGO_00002263 |
| 1756 | EA-GREGO_001 | EA-GREGO_00002264 | EA-GREGO_00002264 |
| 1757 | EA-GREGO_001 | EA-GREGO_00002265 | EA-GREGO_00002267 |
| 1758 | EA-GREGO_001 | EA-GREGO_00002268 | EA-GREGO_00002268 |
| 1759 | EA-GREGO_001 | EA-GREGO_00002391 | EA-GREGO_00002393 |
| 1760 | EA-GREGO_001 | EA-GREGO_00002394 | EA-GREGO_00002395 |
| 1761 | EA-GREGO_001 | EA-GREGO_00002396 | EA-GREGO_00002396 |
| 1762 | EA-GREGO_001 | EA-GREGO_00002397 | EA-GREGO_00002397 |
| 1763 | EA-GREGO_001 | EA-GREGO_00002398 | EA-GREGO_00002398 |
| 1764 | EA-GREGO_001 | EA-GREGO_00002399 | EA-GREGO_00002399 |
| 1765 | EA-GREGO_001 | EA-GREGO_00002400 | EA-GREGO_00002401 |
| 1766 | EA-GREGO_001 | EA-GREGO_00002402 | EA-GREGO_00002402 |
| 1767 | EA-GREGO_001 | EA-GREGO_00002403 | EA-GREGO_00002403 |
| 1768 | EA-GREGO_001 | EA-GREGO_00002404 | EA-GREGO_00002404 |
| 1769 | EA-GREGO_001 | EA-GREGO_00002621 | EA-GREGO_00002621 |
| 1770 | EA-GREGO_001 | EA-GREGO_00002622 | EA-GREGO_00002652 |
| 1771 | EA-GREGO_001 | EA-GREGO_00002653 | EA-GREGO_00002681 |
| 1772 | EA-GREGO_001 | EA-GREGO_00002682 | EA-GREGO_00002686 |
| 1773 | EA-GREGO_001 | EA-GREGO_00002687 | EA-GREGO_00002719 |
| 1774 | EA-GREGO_001 | EA-GREGO_00002720 | EA-GREGO_00002751 |
| 1775 | EA-GREGO_001 | EA-GREGO_00002752 | EA-GREGO_00002752 |
| 1776 | EA-GREGO_001 | EA-GREGO_00002753 | EA-GREGO_00002757 |
| 1777 | EA-GREGO_001 | EA-GREGO_00002825 | EA-GREGO_00002825 |
| 1778 | EA-GREGO_001 | EA-GREGO_00002903 | EA-GREGO_00002903 |
| 1779 | EA-GREGO_001 | EA-GREGO_00002904 | EA-GREGO_00002934 |
| 1780 | EA-GREGO_001 | EA-GREGO_00002935 | EA-GREGO_00002963 |
| 1781 | EA-GREGO_001 | EA-GREGO_00002964 | EA-GREGO_00002996 |
| 1782 | EA-GREGO_001 | EA-GREGO_00002997 | EA-GREGO_00003028 |
| 1783 | EA-GREGO_001 | EA-GREGO_00003029 | EA-GREGO_00003033 |
| 1784 | EA-GREGO_001 | EA-GREGO_00003386 | EA-GREGO_00003386 |
| 1785 | EA-GREGO_001 | EA-GREGO_00003387 | EA-GREGO_00003391 |

Case 2:20-cv-00406-SSS-JC   Document 121-1   Filed 10/12/23   Page 189 of 190   Page ID
#:2666
Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                   | C                   |
|------|--------------|---------------------|---------------------|
| 1786 | EA-GREGO_001 | EA-GREGO_00003392   | EA-GREGO_00003392   |
| 1787 | EA-GREGO_001 | EA-GREGO_00004389   | EA-GREGO_00004389   |
| 1788 | EA-GREGO_001 | EA-GREGO_00004390   | EA-GREGO_00004394   |
| 1789 | EA-GREGO_001 | EA-GREGO_00004395   | EA-GREGO_00004395   |
| 1790 | EA-GREGO_001 | EA-GREGO_00004396   | EA-GREGO_00004399   |
| 1791 | EA-GREGO_001 | EA-GREGO_00004865   | EA-GREGO_00004866   |
| 1792 | EA-GREGO_001 | EA-GREGO_00004867   | EA-GREGO_00004869   |
| 1793 | EA-GREGO_001 | EA-GREGO_00004967   | EA-GREGO_00004967   |
| 1794 | EA-GREGO_001 | EA-GREGO_00004995   | EA-GREGO_00004996   |
| 1795 | EA-GREGO_002 | EA-GREGO_00005589   | EA-GREGO_00005589   |
| 1796 | EA-GREGO_002 | EA-GREGO_00005591   | EA-GREGO_00005591   |
| 1797 | EA-GREGO_002 | EA-GREGO_00005592   | EA-GREGO_00005622   |
| 1798 | EA-GREGO_002 | EA-GREGO_00005623   | EA-GREGO_00005651   |
| 1799 | EA-GREGO_002 | EA-GREGO_00005652   | EA-GREGO_00005683   |
| 1800 | EA-GREGO_002 | EA-GREGO_00005684   | EA-GREGO_00005714   |
| 1801 | EA-GREGO_002 | EA-GREGO_00005715   | EA-GREGO_00005719   |
| 1802 | EA-GREGO_002 | EA-GREGO_00006086   | EA-GREGO_00006086   |
| 1803 | EA-GREGO_002 | EA-GREGO_00006284   | EA-GREGO_00006284   |
| 1804 | EA-GREGO_002 | EA-GREGO_00006285   | EA-GREGO_00006315   |
| 1805 | EA-GREGO_002 | EA-GREGO_00006316   | EA-GREGO_00006316   |
| 1806 | EA-GREGO_002 | EA-GREGO_00006317   | EA-GREGO_00006345   |
| 1807 | EA-GREGO_002 | EA-GREGO_00006346   | EA-GREGO_00006346   |
| 1808 | EA-GREGO_002 | EA-GREGO_00006347   | EA-GREGO_00006351   |
| 1809 | EA-GREGO_002 | EA-GREGO_00006352   | EA-GREGO_00006352   |
| 1810 | EA-GREGO_002 | EA-GREGO_00006353   | EA-GREGO_00006385   |
| 1811 | EA-GREGO_002 | EA-GREGO_00006386   | EA-GREGO_00006386   |
| 1812 | EA-GREGO_002 | EA-GREGO_00006387   | EA-GREGO_00006418   |
| 1813 | EA-GREGO_002 | EA-GREGO_00006419   | EA-GREGO_00006419   |
| 1814 | EA-GREGO_002 | EA-GREGO_00006608   | EA-GREGO_00006608   |
| 1815 | EA-GREGO_002 | EA-GREGO_00006609   | EA-GREGO_00006609   |
| 1816 | EA-GREGO_002 | EA-GREGO_00006612   | EA-GREGO_00006613   |
| 1817 | TB_GREGO_001 | TB_GREGO_00000178   | TB_GREGO_00000192   |
| 1818 | TB_GREGO_001 | TB_GREGO_00000193   | TB_GREGO_00000194   |
| 1819 | TB_GREGO_001 | TB_GREGO_00001094   | TB_GREGO_00001097   |
| 1820 | TB_GREGO_001 | TB_GREGO_00001935   | TB_GREGO_00001935   |
| 1821 | TB_GREGO_001 | TB_GREGO_00001958   | TB_GREGO_00001958   |
| 1822 | TB_GREGO_001 | TB_GREGO_00002908   | TB_GREGO_00002908   |
| 1823 | TB_GREGO_001 | TB_GREGO_00002909   | TB_GREGO_00002911   |
| 1824 | TB_GREGO_001 | TB_GREGO_00002912   | TB_GREGO_00002912   |
| 1825 | TB_GREGO_001 | TB_GREGO_00002913   | TB_GREGO_00002913   |
| 1826 | TB_GREGO_001 | TB_GREGO_00002918   | TB_GREGO_00002918   |
| 1827 | TB_GREGO_001 | TB_GREGO_00002919   | TB_GREGO_00002922   |
| 1828 | TB_GREGO_001 | TB_GREGO_00002925   | TB_GREGO_00002925   |
| 1829 | TB_GREGO_001 | TB_GREGO_00002926   | TB_GREGO_00002930   |
| 1830 | TB_GREGO_001 | TB_GREGO_00002931   | TB_GREGO_00002931   |
| 1831 | TB_GREGO_001 | TB_GREGO_00002932   | TB_GREGO_00002933   |
| 1832 | TB_GREGO_001 | TB_GREGO_00002935   | TB_GREGO_00002935   |
| 1833 | TB_GREGO_001 | TB_GREGO_00002938   | TB_GREGO_00002938   |
| 1834 | TB_GREGO_001 | TB_GREGO_00002939   | TB_GREGO_00002969   |
| 1835 | TB_GREGO_001 | TB_GREGO_00002970   | TB_GREGO_00003001   |
| 1836 | TB_GREGO_001 | TB_GREGO_00003002   | TB_GREGO_00003032   |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1837 | TB_GREGO_001 | TB_GREGO_00003033 | TB_GREGO_00003061 |
| 1838 | TB_GREGO_001 | TB_GREGO_00003062 | TB_GREGO_00003066 |
| 1839 | TB_GREGO_001 | TB_GREGO_00003285 | TB_GREGO_00003285 |
| 1840 | TB_GREGO_001 | TB_GREGO_00003385 | TB_GREGO_00003386 |
| 1841 | TB_GREGO_001 | TB_GREGO_00003403 | TB_GREGO_00003403 |
| 1842 | TB_GREGO_001 | TB_GREGO_00003406 | TB_GREGO_00003406 |
| 1843 | TB_GREGO_001 | TB_GREGO_00003622 | TB_GREGO_00003623 |
| 1844 | TB_GREGO_001 | TB_GREGO_00003624 | TB_GREGO_00003625 |
| 1845 | TB_GREGO_001 | TB_GREGO_00003626 | TB_GREGO_00003626 |
| 1846 | TB_GREGO_001 | TB_GREGO_00003627 | TB_GREGO_00003627 |
| 1847 | TB_GREGO_001 | TB_GREGO_00003628 | TB_GREGO_00003628 |
| 1848 | TB_GREGO_001 | TB_GREGO_00003629 | TB_GREGO_00003629 |
| 1849 | TB_GREGO_001 | TB_GREGO_00003630 | TB_GREGO_00003632 |
| 1850 | TB_GREGO_001 | TB_GREGO_00003633 | TB_GREGO_00003633 |
| 1851 | TB_GREGO_001 | TB_GREGO_00003634 | TB_GREGO_00003634 |
| 1852 | TB_GREGO_001 | TB_GREGO_00003635 | TB_GREGO_00003637 |
| 1853 | TB_GREGO_001 | TB_GREGO_00003638 | TB_GREGO_00003640 |
| 1854 | TB_GREGO_001 | TB_GREGO_00003641 | TB_GREGO_00003644 |
| 1855 | TB_GREGO_001 | TB_GREGO_00003645 | TB_GREGO_00003648 |
| 1856 | TB_GREGO_001 | TB_GREGO_00003746 | TB_GREGO_00003746 |
| 1857 | TB_GREGO_001 | TB_GREGO_00003766 | TB_GREGO_00003767 |
| 1858 | TB_GREGO_001 | TB_GREGO_00003768 | TB_GREGO_00003769 |
| 1859 | TB_GREGO_001 | TB_GREGO_00003770 | TB_GREGO_00003770 |
| 1860 | TB_GREGO_001 | TB_GREGO_00003773 | TB_GREGO_00003774 |
| 1861 | TB_GREGO_001 | TB_GREGO_00003775 | TB_GREGO_00003776 |
| 1862 | TB_GREGO_001 | TB_GREGO_00003777 | TB_GREGO_00003777 |
| 1863 | TB_GREGO_001 | TB_GREGO_00003795 | TB_GREGO_00003796 |
| 1864 | TB_GREGO_001 | TB_GREGO_00003797 | TB_GREGO_00003799 |
| 1865 | TB_GREGO_001 | TB_GREGO_00003800 | TB_GREGO_00003803 |
| 1866 | TB_GREGO_001 | TB_GREGO_00003804 | TB_GREGO_00003807 |
| 1867 | TB_GREGO_001 | TB_GREGO_00003838 | TB_GREGO_00003838 |
| 1868 | TB_GREGO_001 | TB_GREGO_00005170 | TB_GREGO_00005172 |
| 1869 | TB_GREGO_001 | TB_GREGO_00005176 | TB_GREGO_00005178 |
| 1870 | TB_GREGO_001 | TB_GREGO_00005179 | TB_GREGO_00005182 |
| 1871 | TB_GREGO_001 | TB_GREGO_00005183 | TB_GREGO_00005183 |
| 1872 | TB_GREGO_001 | TB_GREGO_00005184 | TB_GREGO_00005213 |
| 1873 | TB_GREGO_001 | TB_GREGO_00005214 | TB_GREGO_00005214 |
| 1874 | TB_GREGO_001 | TB_GREGO_00005215 | TB_GREGO_00005247 |
| 1875 | TB_GREGO_001 | TB_GREGO_00005248 | TB_GREGO_00005251 |
| 1876 | TB_GREGO_001 | TB_GREGO_00005259 | TB_GREGO_00005259 |
| 1877 | TB_GREGO_001 | TB_GREGO_00005262 | TB_GREGO_00005262 |
| 1878 | TB_GREGO_001 | TB_GREGO_00005265 | TB_GREGO_00005265 |
| 1879 | TB_GREGO_001 | TB_GREGO_00005266 | TB_GREGO_00005266 |
| 1880 | TB_GREGO_001 | TB_GREGO_00005267 | TB_GREGO_00005267 |
| 1881 | TB_GREGO_001 | TB_GREGO_00005699 | TB_GREGO_00005703 |
| 1882 | TB_GREGO_002 | TB_GREGO_00006021 | TB_GREGO_00006023 |
| 1883 | TB_GREGO_002 | TB_GREGO_00007069 | TB_GREGO_00007070 |