ERIKSON LAW GROUP
David Alden Erikson (SBN 189838)
  david@daviderikson.com
Antoinette Waller (SBN 152895)
  antoinette@daviderikson.com
200 North Larchmont Boulevard
Los Angeles, California 90004
Telephone: 323.465.3100
Facsimile: 323.465.3177

Attorneys for Plaintiff Francesca Gregorini

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| FRANCESCA GREGORINI,<br><br>        Plaintiff,<br><br>     v.<br><br>APPLE INC., a California corporation; M. NIGHT SHYAMALAN, an individual, BLINDING EDGE PICTURES, INC., a Pennsylvania corporation; UNCLE GEORGE PRODUCTIONS; a Pennsylvania corporation; ESCAPE ARTISTS LLC, a California limited liability company; DOLPHIN BLACK PRODUCTIONS, a California corporation; TONY BASGALLOP, an individual; ASHWIN RAJAN, an individual; JASON BLUMENTHAL, an individual; TODD BLACK, an individual; STEVE TISCH, an individual; and DOES 1-10, inclusive<br><br>        Defendants. | Case No. 2:20-cv-00406-SSS-JC<br>Hon. Sunshine S. Sykes<br><br>**DECLARATION OF ANTOINETTE WALLER IN SUPPORT OF PLAINTIFF'S MOTION TO CONTINUE SCHEDULE OF PRETRIAL AND TRIAL DATES [DKT. 114]**<br><br>Discovery cutoff:    November 17, 2023<br>Pretrial conference:  May 24, 2024<br>Trial:             June 10, 2024<br><br>**Hearing Date: November 17, 2023**<br>**Time:  2:00 pm**<br>**Place:  Remotely via Zoom** |

DECLARATION

I, Antoinette Waller declare:

1.     I am an attorney admitted to practice before all courts of the State of California and before this Court. I represent Plaintiff Francesca Gregorini ("Plaintiff" or "Ms. Gregorini") in this action. I have first-hand, personal knowledge of the facts set forth in this Declaration, and if called to testify, could and would testify as follows.

2.     Plaintiff filed this action in January 2020 and first served discovery in March 2020. In contrast, for the first thirty-two months the action was pending, Defendants did not serve any discovery.

3.     Plaintiff served requests for production of documents on each defendant in March and April 2020. Defendants responded to Plaintiff's document requests in May 2020. Defendants objected to every single request. Subject to the objections, Defendants agreed to produce certain categories of documents. For multiple categories of documents, Defendants stood on objections, including objections that the discovery was "premature" since Defendants intended to seek to bifurcate liability and damages. Despite agreeing to produce documents in the spring of 2020, Defendants did not begin to produce documents until May 2023, three years after the discovery had been served.

4.     On February 22, 2022, the action was remanded to this Court after the 9th Circuit Court of Appeals overturned Judge Walter's order granting Defendants' motion to dismiss.

5.     For the seven months between February 2022, after this case was remanded to this Court, and September 2022, Defendants refused to participate in discovery. Defendants did not serve any discovery themselves. Despite promising

DECLARATION

to produce documents in May 2020 in response to Plaintiff's document requests, Defendants did not produce any documents until May 2023, three years later.

6.      As soon as the case was remanded, Plaintiff resumed her efforts to have Defendants produce documents they had promised to produce in May 2020. Defendants demurred. Defendants took the position that because they were going to make a motion to bifurcate discovery and seek to bar any discovery by Plaintiff, they did not have to participate in discovery. Defendants eventually filed a motion to bifurcate discovery, seeking to allow Defendants to bring a summary judgment motion while barring Plaintiff from obtaining discovery. The Court denied that motion.

7.      To date, Defendants still have not produced documents Plaintiff requested over three years ago. Defendants originally confirmed they would produce all their documents by May 2023. Despite these assurances, Defendants made only two minor productions by May 2023.

8.      Throughout the time this case has been pending, Defendants have steadfastly refused to meaningfully participate in discovery. Defendants asserted objections and refused to produce documents in response to numerous categories of documents. Defendants refused to produce any documents concerning their revenue, costs, profits, or expenses. Plaintiff has repeatedly and consistently attempted to obtain Defendants' compliance with their discovery obligations.

9.      Plaintiff was forced to engage in motion practice to obtain even the most basic documents—Defendants' initial disclosure documents. In April 2020 Defendants served their Rule 26 initial disclosures. A true and correct copy of the initial disclosures is attached hereto as Exhibit 1. In their Rule 26 disclosures, Defendants identified multiple categories of initial disclosure documents. Plaintiff

DECLARATION

requested that Defendants produce these documents in her initial discovery (requests for production of documents) propounded to Defendants immediately after Defendants served their initial disclosures. Defendants responded to Plaintiff's requests for production in May 2020. Subject to numerous objections, Defendants agreed to produce initial disclosure documents. Defendants nevertheless failed and refused to produce these documents. Plaintiff was forced to bring a motion to compel seeking the initial disclosure documents. On May 26, 2023, the Court granted Plaintiff's motion to compel and ordered production and identification of Defendants' initial disclosure documents [Dkt. 110.]. Responding to the Court's order, defendant Uncle George Productions LLC ("Uncle George") eventually identified hundreds of thousands of documents constituting their initial disclosure documents. Indeed, Uncle George provided over 100 pages merely listing the bates nos. for Uncle George's initial disclosure documents. Attached as Exhibit 3 hereto is a true and accurate copy of defendant Uncle George Productions' court-ordered supplemental responses to Plaintiff's requests for production of documents, set two served by Defendants on June 30, 2023.

10.    On June 30, 2023, Defendants also served amended initial disclosures ("Amended Disclosures"). While Defendants had identified eight categories of witnesses in their original disclosures, in the Amended Disclosures Defendants identified 17 categories of witnesses. As in their original disclosures, in their lates amended disclosures, Defendants have a catchall category that states there are additional "witnesses to be identified" regarding the development of Defendants' series *Servant* that will testify at trial. A true and accurate copy of Defendants' Amended Disclosures is attached hereto as Exhibit 2.

DECLARATION

11.   Defendants first served discovery in late 2022, propounding twelve sets of discovery demands on Plaintiff. After receiving certain extensions, Plaintiff timely responded to the discovery. For the seven weeks between March 13, 2023, when Plaintiff served her discovery responses, and May 1, 2023, Defendants made no quarrel with Plaintiff's discovery responses.

12.   Plaintiff served her motion to compel further discovery responses from defendant Uncle George Productions on April 27, 2023. Four days later, late in the day on May 1, 2023, Defendants emailed a 16-page meet and confer letter ("Defendants' May Discovery Letter") to Plaintiff's counsel, raising issues with Plaintiff's responses to over 100 discovery requests. Prior to sending the May Discovery Letter, Defendants had not raised any issues with Plaintiff's discovery responses.

13.   Following extended meet and confer efforts throughout this year, last month Defendants served supplemental responses to Plaintiff's April 2020 document requests. In their September 19, 2023, supplemental responses, Defendants appear to retract many of their prior promises to produce documents. For many categories of documents, Defendants limit their production to documents "upon which" [Defendant] "intends to rely." Such limitations are improper and violate Defendants' discovery obligations.

14.   Plaintiff is continuing her meet and confer efforts. Within the next six weeks Plaintiff expects to bring multiple additional motions to compel further discovery responses from Defendants seeking Defendants' production of documents and further discovery responses.

15.   Plaintiff has produced over 128,000 pages of documents, including document productions on July 7, 2023, July 28, 2023, and September 25, 2023.

DECLARATION

Plaintiff's document production to date includes documents bates numbered FG0001-FG128003.

16.    Plaintiff has fully cooperated throughout the discovery process. Ms. Gregorini has responded to hundreds of discovery requests from Defendants including eleven sets of interrogatories and hundreds of broadly worded requests for production of documents.  Plaintiff's responses have all been timely. While Plaintiff obtained certain extensions for her initial responses, she served her responses without delay and within the time granted.

17.    Plaintiff has always been willing and evidenced her willingness to engage in good faith discussions of discovery matters. Over the course of the three years that Plaintiff's discovery has been outstanding to Defendants, Plaintiff made repeated efforts to have Defendants produce their documents as promised. Defendants repeatedly failed to produce documents. Defendants continually stated that they were searching for documents and would produce documents at some point in the future.

18.    Ultimately, because Defendants would not produce even the most non-controversial documents, Plaintiff was forced to bring a motion to compel production of initial disclosure documents Plaintiff had requested in her 2020 requests for production—documents that defendant Uncle George had agreed to produce in May 2020. Plaintiff served her motion to compel on April 27, 2023. Defendants opposed Plaintiff's motion to compel. On May 26, 2023, the Court granted Plaintiff's motion to compel as to requests for production nos. ("RFP") 106-110 seeking Uncle George's initial disclosure documents.

19.    Defendants did not serve any discovery on Plaintiff until September 22, 2022. On that date Defendants served 12 sets of discovery on Plaintiff consisting of

DECLARATION

dozens of interrogatories and hundreds of document requests ("Defendants' discovery"). Defendants' discovery is wide-ranging and overwhelming. Defendants asked for essentially every bit of information and every document that has ever been generated concerning Plaintiff, her career, her movie, *The Truth About Emanuel*, the movie's earnings, revenue, costs, and profits, and Ms. Gregorini's film and television work before and after this lawsuit was filed.

20.    Plaintiff is represented by David Erikson and Antoinette Waller, a two-attorney firm. Our firm recently hired another associate, Ryan Patterson, who had previously worked with this office. Mr. Patterson started at Erikson Law Group in August.

21.    Before and after Defendants served their discovery on Plaintiff, Defendants did not themselves produce *any* of the documents they had promised to produce in May of 2020 in response to Plaintiff's documents demands. As of May 1, 2023, when they sent their meet and confer letter concerning Plaintiff's discovery responses, Defendants had not produced a single document.

22.    As set forth more fulsomely in Mr. Erikson's declaration accompanying this filing, in late spring and throughout the summer of 2023 Mr. Erikson had several medical emergencies. He spent weeks in the hospital. At that time Mr. Erikson was currently undergoing a new round of intensive chemotherapy to address a recurrence of cancer, which therapy was expected to remain intense and debilitating for at least two months. During May, Mr. Erikson was unexpectedly hospitalized for six days with a condition unrelated to chemotherapy but rather a complication of his cancer treatment. Since last year, Mr. Erikson has also had an ongoing health challenge of a serious digestive obstruction stemming from his prior cancer treatment. On June 5, 2023, Mr. Erikson was admitted to the

DECLARATION

hospital again, on an emergency basis. Mr. Erikson remained in the hospital for most of the month of June. During that time, he underwent surgery to remove his gallbladder.

23.    For many of the issues Defendants first raised in May 2023 regarding Plaintiff's discovery responses, Defendants' own parallel responses contradicted the position they took as to Plaintiff's discovery. For example, in April 2020, Plaintiff had propounded a request for production asking defendant Blinding Edge to produce "documents sufficient to show all revenue" it had received from *Servant*. Blinding Edge objected to the request and refused to provide a response. Blinding Edge stated:

> Blinding Edge incorporates its General Objections as if fully set forth here. Blinding Edge further objects to this request on the grounds that it is overbroad and vague and ambiguous. Blinding Edge objects to this request as premature, as Blinding Edge will move to bifurcate discovery into separate liability and damages phases.

24.    On May 22, 2023, I sent a letter to Defendants' counsel responding to discovery issues they had raised. After I sent that letter, I did not hear anything from Defendants' counsel about the discovery issues. On Friday May 26, the Court granted Plaintiff's motion to compel as to RFPs 106-110 and ordered defendant Uncle George Productions to produce and identify its initial disclosure documents in response to those document requests. That same afternoon, without prior forewarning or notice to Plaintiff's counsel, Defendants' counsel served a Joint Stipulation moving to compel Plaintiff's further responses to nearly 100 discovery requests. Defendants eventually took that motion to compel off calendar, but only after Plaintiff was forced to prepare opposition papers over a holiday weekend.

DECLARATION

25.     On Monday June 5, 2023, Plaintiff's counsel, David Erikson, was admitted again to the hospital on an emergency basis. Mr. Erikson remained in the hospital through June 23. He had surgery to remove his gallbladder on June 9.

26.     In addition to obtaining documents from Plaintiff, Defendants have subpoenaed and obtained documents from third party witnesses including Plaintiff's film's distributor, Well Go USA Entertainment. Defendants have also pursued documents and deposition discovery from other witnesses, including Plaintiff's former agent.

27.     Defendants Apple, Mr. Basgallop, Blinding Edge, and Escape Artists have produced documents. Defendants claim that Mr. Shyamalan's, Mr. Rajan's, and Uncle George Production's documents (to the extent any exist) were produced through Blinding Edge; that Mr. Basgallop produced documents (to the extent any exist) on behalf of Dolphin Black; and that Messrs. Tisch, Blumenthal, and Black's documents (to the extent any exist) were produced through Escape Artists. Defendants provide no explanation or justification as to how they chose what defendants would produce documents and what defendants would merely have their documents "included" (without specification) in other defendants' productions. For example, individual defendant M. Night Shyamalan did not produce any documents individually. In his new supplemental responses Mr. Shyamalan states that any documents he may have produced were produced through Blinding Edge. Mr. Shyamalan does not confirm that he searched individually for documents or that he conducted any search to produce documents outside of documents held by Blinding Edge. In contrast, for individual defendant Tony Basgallop, he produced documents on behalf of himself and corporate defendant Dolphin Black without specifying that

DECLARATION

either Mr. Basgallop or Dolphin Black conducted individual searches for and produced documents within their possession, custody, or control.

28.   In communications with Defendants' counsel, I have repeatedly advised them that Plaintiff must be afforded the opportunity to obtain and review Defendants' documents before proceeding with the party depositions. Even so, I have asked Defendants' counsel for availability for their depositions. Prior to today, Defendants had not provided any availability for defendant Shyamalan within the discovery cutoff. Accordingly, Plaintiff noticed Mr. Shyamalan's deposition without input from Defendant. In an email sent late this afternoon, Ms. Freeman advises that Mr. Shyamalan will not attend his deposition as noticed and that he is not available for an in-person deposition during the discovery period. Ms. Freeman offers only two days that Plaintiff can take the remote deposition of Mr. Shyamalan—on November 5 before 5 am or between 11 am and 1 pm, or "early" on Saturday November 11. For other of the Defendants, Defendants have provided only limited availability, stating for example that Mr. Basgallop has only five days of availability total, and that he is not available for deposition any time after November 3, prior to the discovery cutoff.

29.   David Erikson and I have previously raised the issue of a continuance in informal discussions with Defendants' counsel. I spoke on multiple occasions with Ms. Freeman about David's health situation over recent weeks and the challenges it was creating. On September 29, we formally sought Defendants' stipulation to continue pretrial and trial dates. I sent an email on that date requesting that Defendants stipulate to a continuance. Given the state of discovery, with Plaintiff awaiting Defendants' document productions, significant third-party discovery to be conducted, and numerous party and third-party depositions to be

DECLARATION

taken, we understood and believed that Defendants were amenable and receptive to a continuance. In my September 29 email, absent an agreed stipulation, I requested that the parties meet and confer to discuss Plaintiff's continuance request pursuant to Rule 7-3 and this Court's standing order. Defendants' counsel advised that they would have to consult with their clients as to whether Defendants would stipulate to a continuance and provided proposed times to meet and confer. I provided reasons warranting a continuance in writing prior to the meet and confer.

30.    The parties conducted a meet and confer on October 4, the earliest date provided by Defendants concerning our request for a continuance. I arranged for a conference call and provided dial in instructions to Defendants' counsel. I participated on behalf of Ms. Gregorini and Cydney Swofford Freeman and Meenakshi Krishnan participated on behalf of Defendants.

31.    Defendants are represented by attorneys at Davis, Wright, Tremaine LLP. Numerous attorneys from that law firm have appeared in this action and Defendants routinely send a minimum of three attorneys to any case or court appearance in this matter. Defendants' counsel are located at various offices in and outside of California. One of Defendants' counsel participating in the meet and confer, Meenakshi Krishnan, resides in Washington, D.C.

32.    During the meet and confer discussion on the continuance request, Defendants' counsel did not voice any objection to the continuance or state any prejudice that they claimed would result from a continuance. Defendants' counsel stated they had no position on the continuance and would have to consult further with their clients before providing a position. The meet and confer discussion lasted less than fifteen minutes.

DECLARATION

33.     Following the Rule 7-3 conference, I confirmed the meet and confer discussion in an email sent the same day. On October 5, Defendants' counsel advised that they would not stipulate to and would oppose the continuance. On October 6, we provided Defendants' counsel with a preliminary draft declaration of David Erikson in support of a continuance request. That same day Defendants' counsel Nick Jampol stated that they were processing the information and would speak to their clients to confirm whether they might agree to a continuance. On October 9, Mr. Jampol advised that his clients still declined to support the continuance and would oppose. Other than a reference that the "case has been litigated for a long time, and our clients would like the opportunity to clear their names," Mr. Jampol did not provide any reasoning for rejecting a stipulation; and nor did Mr. Jampol provide any basis for any claim of alleged prejudice that may result from a continuance.

I declare under penalty of perjury pursuant to the laws of the State of California and the United States of America that the foregoing facts are true and correct.

I am executing this Declaration on October 20, 2023, in Los Angeles, California.

*/s/Antoinette Waller*
ANTOINETTE WALLER

DECLARATION

# EXHIBIT 1

NICOLAS A. JAMPOL (State Bar No. 244867)
  nicolasjampol@dwt.com
DIANA PALACIOS (State Bar No. 290923)
  dianapalacios@dwt.com
CYDNEY SWOFFORD FREEMAN (State Bar No. 315766)
  cydneyfreeman@dwt.com
CAMILA PEDRAZA (State Bar No. 329984)
  camilapedraza@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Telephone:  (213) 633-6800
Fax:  (213) 633-6899

Attorneys for Defendants
BLINDING EDGE PICTURES, INC.; UNCLE
GEORGE PRODUCTIONS, LLC; APPLE INC.;
ESCAPE ARTISTS, INC. (erroneously sued as
ESCAPE ARTISTS LLC); DOLPHIN BLACK
PRODUCTIONS; M. NIGHT SHYAMALAN;
TONY BASGALLOP; ASHWIN RAJAN;
JASON BLUMENTHAL; TODD BLACK;
STEVE TISCH

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FRANCESCA GREGORINI,<br><br>                    Plaintiff,<br><br>        vs.<br><br>APPLE INC., a California corporation;<br>M. NIGHT SHYAMALAN, an<br>individual, BLINDING EDGE<br>PICTURES, INC., a Pennsylvania<br>corporation; UNCLE GEORGE<br>PRODUCTIONS, a Pennsylvania<br>corporate; ESCAPE ARTISTS LLC, a<br>California limited liability company;<br>DOLPHIN BLACK PRODUCTIONS, a<br>California corporation; TONY<br>BASGALLOP, an individual; ASHWIN<br>RAJAN, an individual; JASON<br>BLUMENTHAL, an individual; TODD<br>BLACK, an individual; STEVE TISCH,<br>an individual; and DOES 1-10, inclusive,<br><br>                    Defendants. | Case No. 2:20-cv-00406-JFW-JC<br><br>**DEFENDANTS' INITIAL<br>DISCLOSURES** |

Pursuant to Federal Rule of Civil Procedure 26(a)(1), Blinding Edge Pictures, Inc., Uncle George Productions, LLC, Apple Inc., Escape Artists, Inc. (erroneously sued as Escape Artists LLC), Dolphin Black Productions, M. Night Shyamalan, Tony Basgallop, Ashwin Rajan, Jason Blumenthal, Todd Black, and Steve Tisch (collectively, "Defendants"), make the following initial disclosures:

**A.     Preliminary Statement**

Plaintiff Francesca Gregorini ("Plaintiff") alleges that Defendants' television series *Servant* infringes her copyright in the film *The Truth About Emanuel* ("*Emanuel*"), which premiered at Sundance Film Festival in 2013 and received a limited theatrical release in 2014.  But *Servant* was created independently of, and without reference to, *Emanuel*.  None of the Defendants saw or heard of *Emanuel* before this lawsuit.  Mr. Basgallop began developing what would become *Servant* in 2006, well before *Emanuel* was released.  Moreover, *Emanuel* and *Servant* (or any scripts for *Servant*) are not substantially similar as a matter of law.

Defendants' investigation is ongoing, and these initial disclosures are based on the information reasonably available to Defendants at this time.  Defendants reserve the right to clarify, amend, or supplement the information contained in these initial disclosures in accordance with the Federal Rules of Civil Procedure.  Thus, Defendants reserve the right to make additional disclosures, including identifying additional individuals who may possess discoverable information and identifying additional documents, as information and documents become available.  These initial disclosures are provided without prejudice to Defendants' right to introduce at a hearing or a trial any subsequently discovered evidence.

Defendants make these initial disclosures without waiving any objections to the admissibility of evidence under the Federal Rules of Evidence or the Local Rules of this Court. To the extent that the disclosure requirements could call for the production of information protected by the attorney-client privilege or attorney work-product doctrine, they will be read to exclude production of such information.

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**B.   Individuals Likely to Have Discoverable Information**

Defendants believe that the following individuals are likely to have discoverable information that may be used to support their defenses:

1.   Plaintiff Francesca Gregorini.  Plaintiff alleges she created *Emanuel* and is *Emanuel*'s copyright holder.  She may have discoverable information on the following subjects:

- *Emanuel*'s creation, development, pre-production, production, and post-production.
- Other individuals involved in *Emanuel*'s creation, development, pre-production, production, and/or post-production.
- Financing for *Emanuel* and individuals involved in such financing.
- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.
- *Emanuel*'s premiere at the Sundance Film Festival.
- Interviews given and/or statements made about *Emanuel* by Plaintiff or others involved with *Emanuel*.
- Critical and commercial reception of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.
- Plaintiff's interactions and/or communications with Defendants, if any.
- Attempts to sell, license, monetize, option, or adapt *Emanuel*.
- Profits, revenues, and expenses attributable to *Emanuel*.
- Plaintiff's professional background and payment history related to other writing and/or directing projects.
- Plaintiff's purported submission to direct an episode of the television series *Berlin Station*.
- Plaintiff's communications with third parties regarding this lawsuit.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

2.      Sarah Thorp.  Ms. Thorp co-wrote *Emanuel*.  She may have discoverable information on the following subjects:

- *Emanuel*'s creation, development, pre-production, production, and post-production.
- Other individuals involved in *Emanuel*'s creation, development, pre-production, production, and/or post-production.
- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.
- *Emanuel*'s premiere at the Sundance Film Festival.
- Interviews given and/or statements made about *Emanuel* by Plaintiff or others involved with *Emanuel*.
- Critical and commercial reception of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.
- Attempts to sell, license, monetize, option, or adapt *Emanuel*.
- Profits, revenues, and expenses attributable to *Emanuel*.

3.      Uncle George Productions, LLC ("Uncle George").  Persons most knowledgeable at Uncle George may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.
- Profits, revenues, and expenses attributable to *Servant*.

Uncle George may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

4.      Blinding Edge Pictures, Inc. ("Blinding Edge").  Persons most knowledgeable at Blinding Edge may have discoverable information on the following subjects:

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- *Servant*'s development, pre-production, production, and/or post-production.
- Profits, revenues, and expenses attributable to *Servant*.

Blinding Edge may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

5.     Apple Inc.  Persons most knowledgeable at Apple may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Apple may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

6.     Tony Basgallop.  Mr. Basgallop created *Servant* and wrote all ten episodes in the first season.  He may have discoverable information on the following subjects:

- *Servant*'s creation.
- *Servant*'s development, pre-production, production, and/or post-production.
- His involvement in *Berlin Station*.

Mr. Basgallop may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

7.     Witnesses to be identified who may have discoverable information regarding the development of *Servant*.

8.     M. Night Shyamalan.  Mr. Shyamalan executive produced *Servant* and directed two episodes in its first season.  He may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.
- *Servant*'s directorial decisions.

DEFENDANTS' INITIAL DISCLOSURES
4826-1976-7480v.1 0113237-000003

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

Mr. Shyamalan may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

**C.   Documents that Support Defendants' Positions**

Defendants may use the following documents to support their defenses:

- The episodes in *Servant*'s first season.
- Documents and communications relating to Mr. Basgallop's ideas and plans for *Servant*.
- Documents and communications relating to *Servant*'s development and production.
- *Emanuel*.
- Documents and communications regarding the creation and copyright ownership of *Emanuel*.
- Documents and communications regarding *Emanuel*'s release and distribution.
- Documents and communications, if any, regarding attempts to license, monetize, or adapt *Emanuel*.
- Documents and communications regarding Plaintiff's professional history and related earnings.
- Documents regarding other works that reflect elements over which Plaintiff claims ownership in this suit.

**D.   Computation of Damages**

Defendants do not seek damages in this action and deny that Plaintiff has suffered any damages as a result of any conduct attributable to Defendants.

**E.   Possible Insurance Coverage**

There is an insurance agreement issued by Hiscox, pursuant to which it may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.

DEFENDANTS' INITIAL DISCLOSURES
4826-1976-7480v.1 0113237-000003

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

DATED: April 8, 2020

DAVIS WRIGHT TREMAINE LLP
NICOLAS A. JAMPOL
DIANA PALACIOS
CYDNEY SWOFFORD FREEMAN
CAMILA PEDRAZA

By:   /s/ Nicolas A. Jampol
                Nicolas A. Jampol

Attorneys for Defendants

DEFENDANTS' INITIAL DISCLOSURES
4826-1976-7480v.1 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

<u>PROOF OF SERVICE</u>

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.  My business address is Davis Wright Tremaine LLP, 865 South Figueroa Street, Suite 2400, Los Angeles, California 90017-2566.

On April 8, 2020, I served the following document(s):

**DEFENDANTS' INITIAL DISCLOSURES**

on the interested parties in this action as stated below:

| | |
|---|---|
| David A Erikson, Esq.<br>  (david@daviderikson.com)<br>Antoinette S Waller, Esq.<br>  (antoinette@daviderikson.com)<br>S. Ryan Patterson, Esq.<br>  (ryan@daviderikson.com)<br>Erikson Law Group<br>200 North Larchmont Boulevard<br>Los Angeles, CA 90004<br>323-465-3100<br>Fax: 323-465-3177 | Attorneys for Plaintiff,<br>Francesca Gregorini |

I caused such documents to be transmitted via electronic mail to the offices of the addressee(s) at the party's or their representative's electronic mail address(es).

Executed on April 8, 2020, at Los Angeles, California.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am a member of the bar of this Court.


| Cydney Swofford Freeman | /s/ Cydney Swofford Freeman |
|---|---|
| Print Name | Signature |

DEFENDANTS' INITIAL DISCLOSURES
4826-1976-7480v.1 0113237-000003

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

# EXHIBIT 2

NICOLAS A. JAMPOL (State Bar No. 244867)
   nicolasjampol@dwt.com
CYDNEY SWOFFORD FREEMAN (State Bar No. 315766)
   cydneyfreeman@dwt.com
MEENAKSHI KRISHNAN (*pro hac vice*)
   meenakshikrishnan@dwt.com
SAMANTHA LACHMAN (State Bar No. 331969)
   samlachman@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Tel.:  (213) 633-6800
Fax:  (213) 633-6899

Attorneys for Defendants

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FRANCESCA GREGORINI, | Case No. 2:20-cv-00406-SSS-JC |
| Plaintiff, | **DEFENDANTS' AMENDED INITIAL DISCLOSURES** |
| vs. | |
| APPLE INC., a California corporation; M. NIGHT SHYAMALAN, an individual, BLINDING EDGE PICTURES, INC., a Pennsylvania corporation; UNCLE GEORGE PRODUCTIONS, a Pennsylvania corporate; ESCAPE ARTISTS LLC, a California limited liability company; DOLPHIN BLACK PRODUCTIONS, a California corporation; TONY BASGALLOP, an individual; ASHWIN RAJAN, an individual; JASON BLUMENTHAL, an individual; TODD BLACK, an individual; STEVE TISCH, an individual; and DOES 1-10, inclusive, | |
| Defendants. | |

Pursuant to Federal Rule of Civil Procedure 26(a)(1), Blinding Edge Pictures, Inc., Uncle George Productions, LLC, Apple Inc., Escape Artists, Inc. (erroneously sued as Escape Artists LLC), Dolphin Black Productions, M. Night Shyamalan, Tony Basgallop, Ashwin Rajan, Jason Blumenthal, Todd Black, and Steve Tisch (collectively, "Defendants"), make the following initial disclosures:

**A.     Preliminary Statement**

Defendants' investigation is ongoing, and these initial disclosures are based on the information reasonably available to Defendants at this time.  Defendants reserve the right to clarify, amend, or supplement the information contained in these initial disclosures in accordance with the Federal Rules of Civil Procedure.  Thus, Defendants reserve the right to make additional disclosures, including identifying additional individuals who may possess discoverable information and identifying additional documents, as information and documents become available.  These initial disclosures are provided without prejudice to Defendants' right to introduce at a hearing or a trial any subsequently discovered evidence.

Defendants make these initial disclosures without waiving any objections to the admissibility of evidence under the Federal Rules of Evidence or the Local Rules of this Court. To the extent that the disclosure requirements could call for the production of information protected by the attorney-client privilege or attorney work-product doctrine, they will be read to exclude production of such information.

**B.     Individuals Likely to Have Discoverable Information**

Defendants believe that the following individuals are likely to have discoverable information that may be used to support their defenses:

1.     Plaintiff Francesca Gregorini.  Plaintiff alleges she created *Emanuel* and is *Emanuel*'s copyright holder.  She may have discoverable information on the following subjects:

- *Emanuel*'s creation, development, pre-production, production, and post-production.

DEFENDANTS' AMENDED INITIAL DISCLOSURES
4860-6232-6888v.1 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- Other individuals involved in *Emanuel*'s creation, development, pre-production, production, and/or post-production.
- Financing for *Emanuel* and individuals involved in such financing.
- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.
- *Emanuel*'s premiere at the Sundance Film Festival.
- Interviews given and/or statements made about *Emanuel* by Plaintiff or others involved with *Emanuel*.
- Critical and commercial reception of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.
- Plaintiff's interactions and/or communications with Defendants, if any.
- Attempts to sell, license, monetize, option, or adapt *Emanuel*.
- Profits, revenues, and expenses attributable to *Emanuel*.
- Plaintiff's professional background and payment history related to other writing and/or directing projects.
- Plaintiff's purported submission to direct an episode of the television series *Berlin Station*.
- Plaintiff's communications with third parties regarding this lawsuit.

2.     Sarah Thorp.  Ms. Thorp co-wrote *Emanuel*.  She may have discoverable information on the following subjects:

- *Emanuel*'s creation, development, pre-production, production, and post-production.
- Other individuals involved in *Emanuel*'s creation, development, pre-production, production, and/or post-production.
- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.

DEFENDANTS' AMENDED INITIAL DISCLOSURES
4860-6232-6888v.1 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- *Emanuel*'s premiere at the Sundance Film Festival.
- Interviews given and/or statements made about *Emanuel* by Plaintiff or others involved with *Emanuel*.
- Critical and commercial reception of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.
- Attempts to sell, license, monetize, option, or adapt *Emanuel*.
- Profits, revenues, and expenses attributable to *Emanuel*.

3.   Uncle George Productions, LLC and Blinding Edge Pictures, Inc. ("Blinding Edge").  Persons most knowledgeable at Blinding Edge may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.
- Profits, revenues, and expenses attributable to *Servant*.

Blinding Edge may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

4.   Adam Leach.  Mr. Leach is the director of finance at Blinding Edge. Mr. Leach may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Mr. Leach may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

5.   Apple Inc.  Persons most knowledgeable at Apple may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Apple may be contacted through its counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

6.     Tony Basgallop.  Mr. Basgallop created *Servant* and wrote all ten episodes in the first season.  He may have discoverable information on the following subjects:

- *Servant*'s creation.
- *Servant*'s development, pre-production, production, and/or post-production.
- His involvement in *Berlin Station*.
- Profits, revenues, and expenses attributable to *Servant*.

Mr. Basgallop may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

7.     M. Night Shyamalan.  Mr. Shyamalan executive produced *Servant* and directed two episodes in its first season.  He may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.
- *Servant*'s directorial decisions.

Mr. Shyamalan may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

8.     Escape Artists, Inc. ("Escape Artists"): Persons most knowledgeable at Escape Artists may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Escape Artists may be contacted through its counsel of record, Nicolas Jampol, (213) 633-8600, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

DEFENDANTS' AMENDED INITIAL DISCLOSURES
4860-6232-6888v.1 0113237-000003

9.      Jason Blumenthal. Mr. Blumenthal is a principal at Escape Artists and was an executive producer on *Servant*. He may have discoverable information on the following subjects:

- *Servant*'s development, pre-production, production, and/or post-production.

Mr. Blumenthal may be contacted through his counsel of record, Nicolas Jampol, (213) 633-8651, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

10.     Taylor Latham. Ms. Latham is employed by Escape Artists and was a co-executive producer on *Servant*. She may have discoverable information on the following subjects:

- *Servant*'s creation.

- *Servant*'s development, pre-production, production, and/or post-production.

Ms. Latham may be contacted through her counsel of record, Nicolas Jampol, (213) 633-8651, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

11.     David Bloomfield. Mr. Bloomfield is a partner at Escape Artists. Mr. Bloomfield may have discoverable information on the following subjects:

- Profits, revenues, and expenses attributable to *Servant*.

Mr. Bloomfield may be contacted through his counsel of record, Nicolas Jampol, (213) 633-6800, Davis Wright Tremaine, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017.

12.     Jessica Sykes. Ms. Sykes is a literary agent at Independent Talent Group Limited. She may have discoverable information on the following subjects:

- *Servant*'s creation.

- *Servant*'s development.

13.     Liz Lewin. Ms. Lewin is a freelance executive producer, formerly a script editor at Tiger Aspect Productions. She may have discoverable information on the following subjects:

DEFENDANTS' AMENDED INITIAL DISCLOSURES
4860-6232-6888v.1 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- *Servant*'s creation.
- *Servant*'s development.

14.    Brad Winters.  Mr. Winters was the *Berlin Station* showrunner.  He may have discoverable information on the following subjects:

- Plaintiff's purported submission to direct an episode of the television series *Berlin Station*.

15.    Olivia Blaustein.  Ms. Blaustein is an agent at Creative Artists Agency (CAA).  Ms. Blaustein may have discoverable information on the following subjects:

- Plaintiff's purported submission to direct an episode of the television series *Berlin Station*.

16.    Well Go USA Entertainment ("Well Go").  Persons most knowledgeable at Well Go may have discoverable information on the following subjects:

- *Emanuel*'s release and distribution, and individuals involved in the release and/or distribution of *Emanuel*.
- Ownership of the copyright in *Emanuel*, and the chain of title for such ownership.
- Negotiations and/or agreements in connection with *Emanuel*.

17.    Witnesses to be identified who may have discoverable information regarding the development of *Servant*.

**C.    Documents that Support Defendants' Positions**

Defendants may use the following documents in their possession, custody, or control to support their defenses:

- The episodes in *Servant*'s first season.
- Documents and communications relating to Mr. Basgallop's ideas and plans for *Servant*.

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

- Documents and communications relating to *Servant*'s development and production.
- Documents regarding other works that reflect elements over which Plaintiff claims ownership in this suit.

**D.     Computation of Damages**

Defendants do not seek damages in this action and deny that Plaintiff has suffered any damages as a result of any conduct attributable to Defendants. Defendants seek recovery of their attorneys' fees and costs.

**E.     Possible Insurance Coverage**

There is an insurance agreement issued by Hiscox, pursuant to which it may be liable to satisfy all or part of a possible judgment in the action or to indemnify or reimburse for payments made to satisfy the judgment.  The insurance agreement has been produced as UG-GREGO_00000001-UG_GREGO_00000025, subject to the terms of the protective order entered in this action.


DATED: June 30, 2023                    DAVIS WRIGHT TREMAINE LLP
                                        NICOLAS A. JAMPOL
                                        CYDNEY SWOFFORD FREEMAN
                                        MEENAKSHI KRISHNAN
                                        SAMANTHA LACHMAN


                                        By:   /s/ Cydney Swofford Freeman
                                              Cydney Swofford Freeman

                                        Attorneys for Defendants

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

## PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.  My business address is Davis Wright Tremaine LLP, 865 South Figueroa Street, Suite 2400, Los Angeles, California 90017-2566.

On June 30, 2023, I served the following document(s):

**DEFENDANTS' AMENDED INITIAL DISCLOSURES**

on the interested parties in this action as stated below:

> David Alden Erikson
> Antoinette Waller
> Kayla Corrick
> Erikson Law Group
> 200 North Larchmont Boulevard
> Los Angeles, California 90004
> Email: david@daviderikson.com
> Email: antoinette@daviderikson.com
> Email: kayla@daviderikson.com
> Email: melanie@daviderikson.com
> Tel.: 323.465.3100
> Fax: 323.465.3177
>
> Attorneys for Plaintiff, Francesca Gregorini

I caused such documents to be transmitted via electronic mail to the offices of the addressee(s) at the party's or their representative's electronic mail address(es).

Executed on June 30, 2023, at Los Angeles, California.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am a member of the bar of this Court.

| | |
|---|---|
| Cydney Swofford Freeman | /s/ Cydney Swofford Freeman |
| Print Name | Signature |

DEFENDANTS' AMENDED INITIAL DISCLOSURES
4860-6232-6888v.1 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

# EXHIBIT 3

NICOLAS A. JAMPOL (State Bar No. 244867)
nicolasjampol@dwt.com
CYDNEY SWOFFORD FREEMAN (State Bar No. 315766)
cydneyfreeman@dwt.com
MEENAKSHI KRISHNAN (*pro hac vice*)
meenakshikrishnan@dwt.com
SAMANTHA LACHMAN (State Bar No. 331969)
samlachman@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Tel.:  (213) 633-6800
Fax:  (213) 633-6899

Attorneys for Defendants

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FRANCESCA GREGORINI,<br><br>             Plaintiff,<br><br>     vs.<br><br>APPLE INC., a California corporation; M. NIGHT SHYAMALAN, an individual, BLINDING EDGE PICTURES, INC., a Pennsylvania corporation; UNCLE GEORGE PRODUCTIONS, a Pennsylvania corporate; ESCAPE ARTISTS LLC, a California limited liability company; DOLPHIN BLACK PRODUCTIONS, a California corporation; TONY BASGALLOP, an individual; ASHWIN RAJAN, an individual; JASON BLUMENTHAL, an individual; TODD BLACK, an individual; STEVE TISCH, an individual; and DOES 1-10, inclusive,<br><br>             Defendants. | Case No. 2:20-cv-00406-SSS-JC<br><br>**DEFENDANT UNCLE GEORGE PRODUCTIONS, LLC'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION OF DOCUMENTS, SET NO. TWO** |

PROPOUNDING PARTY:     Plaintiff FRANCESCA GREGORINI

RESPONDING PARTY:     Defendant UNCLE GEORGE PRODUCTIONS, LLC

SET NUMBER:     Two

1

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

**DAVIS WRIGHT TREMAINE** LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

Defendant Uncle George Productions, LLC ("Uncle George") supplements its responses to Plaintiff Francesca Gregorini's ("Plaintiff") second set of requests for production to Uncle George as follows:

## **Preliminary Statement**

The following responses and objections are based upon the facts and information now known to Uncle George, as well as its present analysis of the case, and may not in any way be deemed to be an admission or representation that further facts, documents, or witnesses having knowledge relevant to the subject matter of a discovery request does not exist. As discovery in this action proceeds, Uncle George anticipates discovery of further facts, witnesses, and documents. Uncle George expressly reserves the right to alter, supplement, amend, or otherwise modify these responses in any way at any time in light of facts revealed through discovery and investigation. Uncle George also reserves the right to provide further or different information in response to these requests.

## **General Objections**

1.      Uncle George objects to any request to the extent that it seeks disclosure of information protected by the attorney-client privilege, the attorney work-product doctrine, the common-interest privilege, or any other applicable privilege, doctrine, or immunity. To the extent that any request may be construed as seeking such privileged or protected information, Uncle George hereby claims such privilege and invokes such protection. The fact that Uncle George does not specifically object to an individual request on the grounds that it seeks privileged or protected documents shall not be deemed a waiver of the protection afforded by the attorney-client privilege, the attorney work-product doctrine, the common-interest privilege, or any other applicable privilege or protection.

2.      Reasonable assumptions will be made, where possible, as to the intended meanings of each request.

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

3. To the extent any request calls for the disclosure of confidential or proprietary business information and/or trade secrets, such material will be produced, if discoverable, subject to terms of a protective order entered in this action.

4. Uncle George objects to Plaintiff's Instruction No. 1 regarding privileged communications, documents, and information, as overbroad, unduly burdensome, and not proportional to the needs of the case to the extent it purports to require Uncle George to provide information about privileged communications, documents, and information beyond what is required by the applicable Federal Rules of Civil Procedure and Local Rules. Uncle George will provide information regarding any privileged communications, documents, and information as required by the applicable rules.

5. Uncle George objects to Plaintiff's Instruction No. 2 as overbroad, unduly burdensome, and not proportional to the needs of the case to the extent it purports to require Uncle George to take action beyond what is required by the applicable Federal Rules of Civil Procedure and Local Rules. Uncle George will produce responsive, non-privileged documents in its possession, custody, or control.

6. Uncle George objects to Plaintiff's Instruction Nos. 3 and 4 as vague and ambiguous. For the purposes of these responses, Uncle George will interpret "and," "or," "any," and "all" using their ordinary and customary meaning.

7. Uncle George objects to Plaintiff's Instruction No. 5 as vague and ambiguous. Uncle George will interpret undefined words in Plaintiff's Requests for Production using their ordinary and customary meaning.

8. Uncle George objects to Plaintiff's definition of "Relating to" and "Relates to" as vague and ambiguous. For the purposes of these responses, Uncle George will interpret these words using their ordinary and customary meaning.

9. Uncle George objects to Plaintiff's definition of "You" and "Your" as overbroad, vague and ambiguous, and seeking information that is not reasonably

3

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

calculated to lead to the discovery of admissible evidence.  For the purposes of these responses, Uncle George will consider the terms "You" and "Your" to refer only to Uncle George Productions, LLC.

10.    Uncle George objects to Plaintiff's definition of "Dispute" as overbroad.

11.    Uncle George objects to Plaintiff's Definitions No. 12 and 13 as overbroad, lacking foundation, and assuming facts not in evidence.  Uncle George will interpret "Servant" as meaning the first season of the Apple TV+ series at issue in this litigation, and will interpret "The Episodes" as meaning Episodes 1-3 of "Servant."

12.    These general objections are incorporated into each response set forth below as though set forth there in full.  Uncle George's objections to each individual request are submitted without prejudice to, and without in any respect limiting or waiving, any of the General Objections.

### Specific Objections And Responses To Requests For Production

**REQUEST FOR PRODUCTION NO. 106:**

All Documents identified in Your initial disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 106:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and diligent search, Uncle George will produce responsive, non-privileged documents in its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 106:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action.  Pursuant to the Court's

4

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 1, attached, which identifies documents responsive to this request by production volume and Bates number.

**REQUEST FOR PRODUCTION NO. 107:**

All Documents Relating to Mr. Basgallop's ideas and plans for *Servant*, as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 107:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and diligent search, Uncle George will produce responsive, non-privileged documents in its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 107:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action.  Pursuant to the Court's May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 2, attached, which identifies documents responsive to this request by production volume and Bates number.

**REQUEST FOR PRODUCTION NO. 108:**

All Communications Relating to Mr. Basgallop's ideas and plans for *Servant*, as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 108:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and diligent search, Uncle George will produce responsive, non-privileged documents in

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 108:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action. Pursuant to the Court's May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 2, attached, which identifies documents responsive to this request by production volume and Bates number.

**REQUEST FOR PRODUCTION NO. 109:**

All Documents Relating to *Servant's* development and production, as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 109:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and diligent search, Uncle George will produce responsive, non-privileged documents in its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 109:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action. Pursuant to the Court's May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 3, attached, which identifies documents responsive to this request by production volume and Bates number.

6

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

**REQUEST FOR PRODUCTION NO. 110:**

All Communications Relating to *Servant's* development and production, as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 110:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, after a reasonable and diligent search, Uncle George will produce responsive, non-privileged documents in its possession, custody, or control, if any exist, subject to terms of a protective order entered in this action.

**SUPPLEMENTAL RESPONSE TO REQUEST FOR PRODUCTION NO. 110:**

Uncle George incorporates its General Objections as if fully set forth here.

Subject to and without waiving these objections, Uncle George has produced responsive, non-privileged documents in its possession, custody, or control, subject to the terms of the protective order entered in this action.  Pursuant to the Court's May 26, 2023 Order (ECF No. 110), Uncle George directs Plaintiff to Exhibit 3, attached, which identifies documents responsive to this request by production volume and Bates number.

**REQUEST FOR PRODUCTION NO. 111:**

All Documents regarding other works that reflect elements over which Plaintiff claims ownership in this suit, as identified in Section C of Your Initial Disclosures.

**RESPONSE TO REQUEST FOR PRODUCTION NO. 111:**

Uncle George incorporates its General Objections as if fully set forth here.

Uncle George further objects to this request on the grounds that it seeks information in the possession, custody, or control of other parties or entities.  Uncle George objects to this request as premature, as the request calls for information properly the subject of expert discovery.

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

1   Subject to and without waiving these objections, Uncle George is willing to

2   meet and confer to clarify the scope of this request.

3   **REQUEST FOR PRODUCTION NO. 112:**

4   All Documents comprising the "insurance agreement issued by Hiscox,

5   pursuant to which it may be liable to satisfy all or part of a possible judgment in the

6   action or to indemnify or reimburse for payments made to satisfy the judgment," as

7   identified in Section E of Your Initial Disclosures.

8   **RESPONSE TO REQUEST FOR PRODUCTION NO. 112:**

9   Uncle George incorporates its General Objections as if fully set forth here.

10   Uncle George further objects to this request on the grounds that it seeks

11   information in the possession, custody, or control of other parties or entities.

12   Subject to and without waiving these objections, Uncle George will produce a

13   copy of the relevant insurance agreement, subject to terms of a protective order

14   entered in this action.

15

16

17   DATED: June 30, 2023         DAVIS WRIGHT TREMAINE LLP

18                               NICOLAS A. JAMPOL
                                 CYDNEY SWOFFORD FREEMAN
19                               MEENAKSHI KRISHNAN
                                 SAMANTHA LACHMAN

20                               By:   /s/ Cydney Swofford Freeman
                                       Cydney Swofford Freeman
21
                                 Attorneys for Defendants
22

23

24

25

26

27

28

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC
TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

## PROOF OF SERVICE

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action.  My business address is Davis Wright Tremaine LLP, 865 South Figueroa Street, Suite 2400, Los Angeles, California 90017-2566.

On June 30, 2023, I served the following document(s):

**DEFENDANT UNCLE GEORGE PRODUCTIONS, LLC'S SUPPLEMENTAL RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION OF DOCUMENTS, SET NO. TWO**

on the interested parties in this action as stated below:

> David Alden Erikson
> Antoinette Waller
> Kayla Corrick
> Erikson Law Group
> 200 North Larchmont Boulevard
> Los Angeles, California 90004
> Email: david@daviderikson.com
> Email: antoinette@daviderikson.com
> Email: kayla@daviderikson.com
> Email: melanie@daviderikson.com
> Tel.: 323.465.3100
> Fax: 323.465.3177

Attorneys for Plaintiff, Francesca Gregorini

I caused such documents to be transmitted via electronic mail to the offices of the addressee(s) at the party's or their representative's electronic mail address(es).

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on June 30, 2023, at Los Angeles, California.

| Cydney Swofford Freeman | /s/ Cydney Swofford Freeman |
|---|---|
| Print Name | Signature |

9

SUPPLEMENTAL RESPONSE OF UNCLE GEORGE PRODUCTIONS, LLC TO PLF'S RFP, SET TWO
4856-6976-7272v.2 0113237-000003

DAVIS WRIGHT TREMAINE LLP
865 S. FIGUEROA ST, SUITE 2400
LOS ANGELES, CALIFORNIA 90017-2566
(213) 633-6800
Fax: (213) 633-6899

# EXHIBIT 1

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|   | A | B | C |
|---|---|---|---|
| 1 | **Production Volume** | **Bates Begin** | **Bates End** |
| 2 | APL-GREGO_001 | APL-GREGO_00000007 | APL-GREGO_00000009 |
| 3 | APL-GREGO_001 | APL-GREGO_00000010 | APL-GREGO_00000012 |
| 4 | APL-GREGO_001 | APL-GREGO_00000013 | APL-GREGO_00000043 |
| 5 | APL-GREGO_001 | APL-GREGO_00000153 | APL-GREGO_00000154 |
| 6 | APL-GREGO_001 | APL-GREGO_00000156 | APL-GREGO_00000157 |
| 7 | APL-GREGO_001 | APL-GREGO_00000158 | APL-GREGO_00000159 |
| 8 | APL-GREGO_001 | APL-GREGO_00000168 | APL-GREGO_00000169 |
| 9 | APL-GREGO_001 | APL-GREGO_00000172 | APL-GREGO_00000173 |
| 10 | APL-GREGO_001 | APL-GREGO_00000180 | APL-GREGO_00000183 |
| 11 | APL-GREGO_001 | APL-GREGO_00000196 | APL-GREGO_00000196 |
| 12 | APL-GREGO_001 | APL-GREGO_00000197 | APL-GREGO_00000198 |
| 13 | APL-GREGO_001 | APL-GREGO_00000202 | APL-GREGO_00000226 |
| 14 | APL-GREGO_001 | APL-GREGO_00000227 | APL-GREGO_00000227 |
| 15 | APL-GREGO_001 | APL-GREGO_00000231 | APL-GREGO_00000232 |
| 16 | APL-GREGO_001 | APL-GREGO_00000233 | APL-GREGO_00000234 |
| 17 | APL-GREGO_001 | APL-GREGO_00000235 | APL-GREGO_00000236 |
| 18 | APL-GREGO_001 | APL-GREGO_00000251 | APL-GREGO_00000252 |
| 19 | APL-GREGO_001 | APL-GREGO_00000265 | APL-GREGO_00000266 |
| 20 | APL-GREGO_001 | APL-GREGO_00000268 | APL-GREGO_00000268 |
| 21 | APL-GREGO_001 | APL-GREGO_00000276 | APL-GREGO_00000276 |
| 22 | APL-GREGO_001 | APL-GREGO_00000281 | APL-GREGO_00000281 |
| 23 | APL-GREGO_001 | APL-GREGO_00000282 | APL-GREGO_00000284 |
| 24 | APL-GREGO_001 | APL-GREGO_00000285 | APL-GREGO_00000286 |
| 25 | APL-GREGO_001 | APL-GREGO_00000302 | APL-GREGO_00000303 |
| 26 | APL-GREGO_001 | APL-GREGO_00000304 | APL-GREGO_00000309 |
| 27 | APL-GREGO_001 | APL-GREGO_00000314 | APL-GREGO_00000314 |
| 28 | APL-GREGO_001 | APL-GREGO_00000317 | APL-GREGO_00000318 |
| 29 | APL-GREGO_001 | APL-GREGO_00000320 | APL-GREGO_00000323 |
| 30 | APL-GREGO_001 | APL-GREGO_00000324 | APL-GREGO_00000324 |
| 31 | APL-GREGO_001 | APL-GREGO_00000325 | APL-GREGO_00000326 |
| 32 | APL-GREGO_001 | APL-GREGO_00000328 | APL-GREGO_00000329 |
| 33 | APL-GREGO_001 | APL-GREGO_00000336 | APL-GREGO_00000337 |
| 34 | APL-GREGO_001 | APL-GREGO_00000357 | APL-GREGO_00000357 |
| 35 | APL-GREGO_001 | APL-GREGO_00000365 | APL-GREGO_00000366 |
| 36 | APL-GREGO_001 | APL-GREGO_00000370 | APL-GREGO_00000370 |
| 37 | APL-GREGO_001 | APL-GREGO_00000371 | APL-GREGO_00000372 |
| 38 | APL-GREGO_001 | APL-GREGO_00000373 | APL-GREGO_00000375 |
| 39 | APL-GREGO_001 | APL-GREGO_00000393 | APL-GREGO_00000398 |
| 40 | APL-GREGO_001 | APL-GREGO_00000399 | APL-GREGO_00000400 |
| 41 | APL-GREGO_001 | APL-GREGO_00000401 | APL-GREGO_00000401 |
| 42 | APL-GREGO_001 | APL-GREGO_00000406 | APL-GREGO_00000406 |
| 43 | APL-GREGO_001 | APL-GREGO_00000407 | APL-GREGO_00000408 |
| 44 | APL-GREGO_001 | APL-GREGO_00000409 | APL-GREGO_00000409 |
| 45 | APL-GREGO_001 | APL-GREGO_00000410 | APL-GREGO_00000410 |
| 46 | APL-GREGO_001 | APL-GREGO_00000413 | APL-GREGO_00000414 |
| 47 | APL-GREGO_001 | APL-GREGO_00000428 | APL-GREGO_00000428 |
| 48 | APL-GREGO_001 | APL-GREGO_00000430 | APL-GREGO_00000431 |
| 49 | APL-GREGO_001 | APL-GREGO_00000432 | APL-GREGO_00000433 |
| 50 | APL-GREGO_001 | APL-GREGO_00000434 | APL-GREGO_00000434 |
| 51 | APL-GREGO_001 | APL-GREGO_00000436 | APL-GREGO_00000436 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A             | B                   | C                   |
|-----|---------------|---------------------|---------------------|
| 52  | APL-GREGO_001 | APL-GREGO_00000441  | APL-GREGO_00000442  |
| 53  | APL-GREGO_001 | APL-GREGO_00000474  | APL-GREGO_00000474  |
| 54  | APL-GREGO_001 | APL-GREGO_00000476  | APL-GREGO_00000477  |
| 55  | APL-GREGO_001 | APL-GREGO_00000478  | APL-GREGO_00000478  |
| 56  | APL-GREGO_001 | APL-GREGO_00000488  | APL-GREGO_00000489  |
| 57  | APL-GREGO_001 | APL-GREGO_00000493  | APL-GREGO_00000493  |
| 58  | APL-GREGO_001 | APL-GREGO_00000494  | APL-GREGO_00000496  |
| 59  | APL-GREGO_001 | APL-GREGO_00000508  | APL-GREGO_00000508  |
| 60  | APL-GREGO_001 | APL-GREGO_00000509  | APL-GREGO_00000511  |
| 61  | APL-GREGO_001 | APL-GREGO_00000566  | APL-GREGO_00000566  |
| 62  | APL-GREGO_001 | APL-GREGO_00000567  | APL-GREGO_00000567  |
| 63  | APL-GREGO_001 | APL-GREGO_00000568  | APL-GREGO_00000568  |
| 64  | APL-GREGO_001 | APL-GREGO_00000572  | APL-GREGO_00000574  |
| 65  | APL-GREGO_001 | APL-GREGO_00000575  | APL-GREGO_00000583  |
| 66  | APL-GREGO_001 | APL-GREGO_00000597  | APL-GREGO_00000599  |
| 67  | APL-GREGO_001 | APL-GREGO_00000603  | APL-GREGO_00000604  |
| 68  | APL-GREGO_001 | APL-GREGO_00000605  | APL-GREGO_00000605  |
| 69  | APL-GREGO_001 | APL-GREGO_00000606  | APL-GREGO_00000607  |
| 70  | APL-GREGO_001 | APL-GREGO_00000608  | APL-GREGO_00000611  |
| 71  | APL-GREGO_001 | APL-GREGO_00000613  | APL-GREGO_00000614  |
| 72  | APL-GREGO_001 | APL-GREGO_00000615  | APL-GREGO_00000615  |
| 73  | APL-GREGO_001 | APL-GREGO_00000631  | APL-GREGO_00000633  |
| 74  | APL-GREGO_001 | APL-GREGO_00000636  | APL-GREGO_00000637  |
| 75  | APL-GREGO_001 | APL-GREGO_00000639  | APL-GREGO_00000641  |
| 76  | APL-GREGO_001 | APL-GREGO_00000646  | APL-GREGO_00000647  |
| 77  | APL-GREGO_001 | APL-GREGO_00000648  | APL-GREGO_00000650  |
| 78  | APL-GREGO_001 | APL-GREGO_00000651  | APL-GREGO_00000651  |
| 79  | APL-GREGO_001 | APL-GREGO_00000662  | APL-GREGO_00000662  |
| 80  | APL-GREGO_001 | APL-GREGO_00000669  | APL-GREGO_00000672  |
| 81  | APL-GREGO_001 | APL-GREGO_00000673  | APL-GREGO_00000673  |
| 82  | APL-GREGO_001 | APL-GREGO_00000674  | APL-GREGO_00000675  |
| 83  | APL-GREGO_001 | APL-GREGO_00000679  | APL-GREGO_00000681  |
| 84  | APL-GREGO_001 | APL-GREGO_00000682  | APL-GREGO_00000683  |
| 85  | APL-GREGO_001 | APL-GREGO_00000684  | APL-GREGO_00000685  |
| 86  | APL-GREGO_001 | APL-GREGO_00000687  | APL-GREGO_00000687  |
| 87  | APL-GREGO_001 | APL-GREGO_00000688  | APL-GREGO_00000688  |
| 88  | APL-GREGO_001 | APL-GREGO_00000689  | APL-GREGO_00000690  |
| 89  | APL-GREGO_001 | APL-GREGO_00000691  | APL-GREGO_00000691  |
| 90  | APL-GREGO_001 | APL-GREGO_00000694  | APL-GREGO_00000696  |
| 91  | APL-GREGO_001 | APL-GREGO_00000703  | APL-GREGO_00000703  |
| 92  | APL-GREGO_001 | APL-GREGO_00000710  | APL-GREGO_00000711  |
| 93  | APL-GREGO_001 | APL-GREGO_00000742  | APL-GREGO_00000744  |
| 94  | APL-GREGO_001 | APL-GREGO_00000748  | APL-GREGO_00000751  |
| 95  | APL-GREGO_001 | APL-GREGO_00000754  | APL-GREGO_00000754  |
| 96  | APL-GREGO_001 | APL-GREGO_00000762  | APL-GREGO_00000763  |
| 97  | APL-GREGO_001 | APL-GREGO_00000764  | APL-GREGO_00000765  |
| 98  | APL-GREGO_001 | APL-GREGO_00000768  | APL-GREGO_00000768  |
| 99  | APL-GREGO_001 | APL-GREGO_00000769  | APL-GREGO_00000770  |
| 100 | APL-GREGO_001 | APL-GREGO_00000771  | APL-GREGO_00000772  |
| 101 | APL-GREGO_001 | APL-GREGO_00000781  | APL-GREGO_00000781  |
| 102 | APL-GREGO_001 | APL-GREGO_00000786  | APL-GREGO_00000786  |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A             | B                     | C                     |
|-----|---------------|-----------------------|-----------------------|
| 103 | APL-GREGO_001 | APL-GREGO_00000790    | APL-GREGO_00000790    |
| 104 | APL-GREGO_001 | APL-GREGO_00000791    | APL-GREGO_00000792    |
| 105 | APL-GREGO_001 | APL-GREGO_00000796    | APL-GREGO_00000797    |
| 106 | APL-GREGO_001 | APL-GREGO_00000799    | APL-GREGO_00000799    |
| 107 | APL-GREGO_001 | APL-GREGO_00000843    | APL-GREGO_00000844    |
| 108 | APL-GREGO_001 | APL-GREGO_00000845    | APL-GREGO_00000848    |
| 109 | APL-GREGO_001 | APL-GREGO_00000859    | APL-GREGO_00000860    |
| 110 | APL-GREGO_001 | APL-GREGO_00000861    | APL-GREGO_00000862    |
| 111 | APL-GREGO_001 | APL-GREGO_00000863    | APL-GREGO_00000863    |
| 112 | APL-GREGO_001 | APL-GREGO_00000873    | APL-GREGO_00000873    |
| 113 | APL-GREGO_001 | APL-GREGO_00000874    | APL-GREGO_00000874    |
| 114 | APL-GREGO_001 | APL-GREGO_00000881    | APL-GREGO_00000881    |
| 115 | APL-GREGO_001 | APL-GREGO_00000883    | APL-GREGO_00000883    |
| 116 | APL-GREGO_001 | APL-GREGO_00000899    | APL-GREGO_00000900    |
| 117 | APL-GREGO_001 | APL-GREGO_00000927    | APL-GREGO_00000927    |
| 118 | APL-GREGO_001 | APL-GREGO_00000928    | APL-GREGO_00000928    |
| 119 | APL-GREGO_001 | APL-GREGO_00000929    | APL-GREGO_00000931    |
| 120 | APL-GREGO_001 | APL-GREGO_00000932    | APL-GREGO_00000945    |
| 121 | APL-GREGO_001 | APL-GREGO_00000946    | APL-GREGO_00000979    |
| 122 | APL-GREGO_001 | APL-GREGO_00000984    | APL-GREGO_00000986    |
| 123 | APL-GREGO_001 | APL-GREGO_00000987    | APL-GREGO_00000989    |
| 124 | APL-GREGO_001 | APL-GREGO_00000990    | APL-GREGO_00000990    |
| 125 | APL-GREGO_001 | APL-GREGO_00001012    | APL-GREGO_00001014    |
| 126 | APL-GREGO_001 | APL-GREGO_00001015    | APL-GREGO_00001017    |
| 127 | APL-GREGO_001 | APL-GREGO_00001018    | APL-GREGO_00001018    |
| 128 | APL-GREGO_001 | APL-GREGO_00001019    | APL-GREGO_00001019    |
| 129 | APL-GREGO_001 | APL-GREGO_00001020    | APL-GREGO_00001020    |
| 130 | APL-GREGO_001 | APL-GREGO_00001087    | APL-GREGO_00001088    |
| 131 | APL-GREGO_001 | APL-GREGO_00001089    | APL-GREGO_00001119    |
| 132 | APL-GREGO_001 | APL-GREGO_00001120    | APL-GREGO_00001148    |
| 133 | APL-GREGO_001 | APL-GREGO_00001152    | APL-GREGO_00001153    |
| 134 | APL-GREGO_001 | APL-GREGO_00001156    | APL-GREGO_00001157    |
| 135 | APL-GREGO_001 | APL-GREGO_00001158    | APL-GREGO_00001160    |
| 136 | APL-GREGO_001 | APL-GREGO_00001161    | APL-GREGO_00001162    |
| 137 | APL-GREGO_001 | APL-GREGO_00001163    | APL-GREGO_00001202    |
| 138 | APL-GREGO_001 | APL-GREGO_00001203    | APL-GREGO_00001203    |
| 139 | APL-GREGO_001 | APL-GREGO_00001210    | APL-GREGO_00001211    |
| 140 | APL-GREGO_001 | APL-GREGO_00001255    | APL-GREGO_00001256    |
| 141 | APL-GREGO_001 | APL-GREGO_00001266    | APL-GREGO_00001266    |
| 142 | APL-GREGO_001 | APL-GREGO_00001268    | APL-GREGO_00001271    |
| 143 | APL-GREGO_001 | APL-GREGO_00001341    | APL-GREGO_00001341    |
| 144 | APL-GREGO_001 | APL-GREGO_00001342    | APL-GREGO_00001344    |
| 145 | APL-GREGO_001 | APL-GREGO_00001410    | APL-GREGO_00001410    |
| 146 | APL-GREGO_001 | APL-GREGO_00001411    | APL-GREGO_00001413    |
| 147 | APL-GREGO_001 | APL-GREGO_00001778    | APL-GREGO_00001779    |
| 148 | APL-GREGO_001 | APL-GREGO_00002302    | APL-GREGO_00002302    |
| 149 | APL-GREGO_001 | APL-GREGO_00002303    | APL-GREGO_00002312    |
| 150 | APL-GREGO_001 | APL-GREGO_00002395    | APL-GREGO_00002397    |
| 151 | APL-GREGO_001 | APL-GREGO_00005070    | APL-GREGO_00005074    |
| 152 | APL-GREGO_001 | APL-GREGO_00005458    | APL-GREGO_00005460    |
| 153 | APL-GREGO_001 | APL-GREGO_00005461    | APL-GREGO_00005461    |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A             | B                  | C                  |
|-----|---------------|--------------------|--------------------|
| 154 | APL-GREGO_001 | APL-GREGO_00005528 | APL-GREGO_00005528 |
| 155 | APL-GREGO_001 | APL-GREGO_00005529 | APL-GREGO_00005529 |
| 156 | APL-GREGO_001 | APL-GREGO_00005530 | APL-GREGO_00005569 |
| 157 | APL-GREGO_001 | APL-GREGO_00006631 | APL-GREGO_00006631 |
| 158 | APL-GREGO_001 | APL-GREGO_00006655 | APL-GREGO_00006656 |
| 159 | APL-GREGO_001 | APL-GREGO_00006659 | APL-GREGO_00006660 |
| 160 | APL-GREGO_001 | APL-GREGO_00006674 | APL-GREGO_00006674 |
| 161 | APL-GREGO_001 | APL-GREGO_00006772 | APL-GREGO_00006775 |
| 162 | APL-GREGO_001 | APL-GREGO_00006822 | APL-GREGO_00006822 |
| 163 | APL-GREGO_001 | APL-GREGO_00006823 | APL-GREGO_00006823 |
| 164 | APL-GREGO_001 | APL-GREGO_00006849 | APL-GREGO_00006852 |
| 165 | APL-GREGO_001 | APL-GREGO_00006853 | APL-GREGO_00006856 |
| 166 | APL-GREGO_001 | APL-GREGO_00006862 | APL-GREGO_00006864 |
| 167 | APL-GREGO_001 | APL-GREGO_00006872 | APL-GREGO_00006874 |
| 168 | APL-GREGO_001 | APL-GREGO_00006932 | APL-GREGO_00006933 |
| 169 | APL-GREGO_001 | APL-GREGO_00007090 | APL-GREGO_00007091 |
| 170 | APL-GREGO_001 | APL-GREGO_00007205 | APL-GREGO_00007207 |
| 171 | APL-GREGO_001 | APL-GREGO_00007248 | APL-GREGO_00007249 |
| 172 | APL-GREGO_001 | APL-GREGO_00007384 | APL-GREGO_00007386 |
| 173 | APL-GREGO_001 | APL-GREGO_00007387 | APL-GREGO_00007390 |
| 174 | APL-GREGO_001 | APL-GREGO_00007426 | APL-GREGO_00007428 |
| 175 | APL-GREGO_001 | APL-GREGO_00007458 | APL-GREGO_00007459 |
| 176 | APL-GREGO_001 | APL-GREGO_00007500 | APL-GREGO_00007501 |
| 177 | APL-GREGO_001 | APL-GREGO_00007617 | APL-GREGO_00007621 |
| 178 | APL-GREGO_001 | APL-GREGO_00007643 | APL-GREGO_00007645 |
| 179 | APL-GREGO_001 | APL-GREGO_00007661 | APL-GREGO_00007663 |
| 180 | APL-GREGO_001 | APL-GREGO_00007746 | APL-GREGO_00007748 |
| 181 | APL-GREGO_001 | APL-GREGO_00007837 | APL-GREGO_00007841 |
| 182 | APL-GREGO_001 | APL-GREGO_00007893 | APL-GREGO_00007897 |
| 183 | APL-GREGO_001 | APL-GREGO_00007918 | APL-GREGO_00007920 |
| 184 | APL-GREGO_001 | APL-GREGO_00007944 | APL-GREGO_00007949 |
| 185 | APL-GREGO_001 | APL-GREGO_00007997 | APL-GREGO_00007999 |
| 186 | APL-GREGO_001 | APL-GREGO_00008116 | APL-GREGO_00008122 |
| 187 | APL-GREGO_001 | APL-GREGO_00008142 | APL-GREGO_00008143 |
| 188 | APL-GREGO_001 | APL-GREGO_00008147 | APL-GREGO_00008149 |
| 189 | APL-GREGO_001 | APL-GREGO_00008176 | APL-GREGO_00008177 |
| 190 | APL-GREGO_001 | APL-GREGO_00008181 | APL-GREGO_00008182 |
| 191 | APL-GREGO_001 | APL-GREGO_00008292 | APL-GREGO_00008293 |
| 192 | APL-GREGO_001 | APL-GREGO_00008294 | APL-GREGO_00008298 |
| 193 | APL-GREGO_001 | APL-GREGO_00008391 | APL-GREGO_00008394 |
| 194 | APL-GREGO_001 | APL-GREGO_00008485 | APL-GREGO_00008485 |
| 195 | APL-GREGO_001 | APL-GREGO_00008486 | APL-GREGO_00008489 |
| 196 | APL-GREGO_001 | APL-GREGO_00008538 | APL-GREGO_00008543 |
| 197 | APL-GREGO_001 | APL-GREGO_00008544 | APL-GREGO_00008547 |
| 198 | APL-GREGO_001 | APL-GREGO_00008624 | APL-GREGO_00008626 |
| 199 | APL-GREGO_001 | APL-GREGO_00008802 | APL-GREGO_00008805 |
| 200 | APL-GREGO_001 | APL-GREGO_00008854 | APL-GREGO_00008855 |
| 201 | APL-GREGO_001 | APL-GREGO_00008934 | APL-GREGO_00008935 |
| 202 | APL-GREGO_001 | APL-GREGO_00008981 | APL-GREGO_00008982 |
| 203 | APL-GREGO_001 | APL-GREGO_00008988 | APL-GREGO_00008988 |
| 204 | APL-GREGO_001 | APL-GREGO_00009015 | APL-GREGO_00009019 |

| | A | B | C |
|---|---|---|---|
| 205 | APL-GREGO_001 | APL-GREGO_00009036 | APL-GREGO_00009038 |
| 206 | APL-GREGO_001 | APL-GREGO_00009082 | APL-GREGO_00009083 |
| 207 | APL-GREGO_001 | APL-GREGO_00009301 | APL-GREGO_00009303 |
| 208 | APL-GREGO_001 | APL-GREGO_00009436 | APL-GREGO_00009439 |
| 209 | APL-GREGO_001 | APL-GREGO_00009517 | APL-GREGO_00009518 |
| 210 | APL-GREGO_001 | APL-GREGO_00009519 | APL-GREGO_00009519 |
| 211 | APL-GREGO_001 | APL-GREGO_00009613 | APL-GREGO_00009615 |
| 212 | APL-GREGO_001 | APL-GREGO_00009616 | APL-GREGO_00009618 |
| 213 | APL-GREGO_001 | APL-GREGO_00009632 | APL-GREGO_00009636 |
| 214 | APL-GREGO_001 | APL-GREGO_00009704 | APL-GREGO_00009705 |
| 215 | APL-GREGO_001 | APL-GREGO_00009706 | APL-GREGO_00009709 |
| 216 | APL-GREGO_001 | APL-GREGO_00009825 | APL-GREGO_00009826 |
| 217 | APL-GREGO_001 | APL-GREGO_00010093 | APL-GREGO_00010093 |
| 218 | APL-GREGO_001 | APL-GREGO_00010094 | APL-GREGO_00010094 |
| 219 | APL-GREGO_001 | APL-GREGO_00010302 | APL-GREGO_00010304 |
| 220 | APL-GREGO_001 | APL-GREGO_00010305 | APL-GREGO_00010305 |
| 221 | APL-GREGO_001 | APL-GREGO_00010315 | APL-GREGO_00010316 |
| 222 | APL-GREGO_001 | APL-GREGO_00010317 | APL-GREGO_00010317 |
| 223 | APL-GREGO_001 | APL-GREGO_00010318 | APL-GREGO_00010320 |
| 224 | APL-GREGO_001 | APL-GREGO_00010321 | APL-GREGO_00010321 |
| 225 | APL-GREGO_001 | APL-GREGO_00010346 | APL-GREGO_00010348 |
| 226 | APL-GREGO_001 | APL-GREGO_00010349 | APL-GREGO_00010349 |
| 227 | APL-GREGO_001 | APL-GREGO_00010900 | APL-GREGO_00010901 |
| 228 | APL-GREGO_001 | APL-GREGO_00010902 | APL-GREGO_00010902 |
| 229 | APL-GREGO_001 | APL-GREGO_00011395 | APL-GREGO_00011396 |
| 230 | APL-GREGO_001 | APL-GREGO_00011397 | APL-GREGO_00011397 |
| 231 | APL-GREGO_001 | APL-GREGO_00011398 | APL-GREGO_00011398 |
| 232 | APL-GREGO_001 | APL-GREGO_00011399 | APL-GREGO_00011399 |
| 233 | APL-GREGO_001 | APL-GREGO_00011437 | APL-GREGO_00011441 |
| 234 | APL-GREGO_001 | APL-GREGO_00011442 | APL-GREGO_00011442 |
| 235 | APL-GREGO_001 | APL-GREGO_00011840 | APL-GREGO_00011843 |
| 236 | APL-GREGO_001 | APL-GREGO_00011844 | APL-GREGO_00011844 |
| 237 | APL-GREGO_001 | APL-GREGO_00011845 | APL-GREGO_00011845 |
| 238 | APL-GREGO_001 | APL-GREGO_00011971 | APL-GREGO_00011972 |
| 239 | APL-GREGO_001 | APL-GREGO_00011973 | APL-GREGO_00011973 |
| 240 | APL-GREGO_001 | APL-GREGO_00012283 | APL-GREGO_00012288 |
| 241 | APL-GREGO_001 | APL-GREGO_00012289 | APL-GREGO_00012289 |
| 242 | APL-GREGO_001 | APL-GREGO_00012290 | APL-GREGO_00012290 |
| 243 | APL-GREGO_001 | APL-GREGO_00012956 | APL-GREGO_00012958 |
| 244 | APL-GREGO_001 | APL-GREGO_00012959 | APL-GREGO_00012965 |
| 245 | APL-GREGO_001 | APL-GREGO_00012966 | APL-GREGO_00012966 |
| 246 | APL-GREGO_001 | APL-GREGO_00012967 | APL-GREGO_00012967 |
| 247 | APL-GREGO_001 | APL-GREGO_00012968 | APL-GREGO_00012968 |
| 248 | APL-GREGO_001 | APL-GREGO_00012969 | APL-GREGO_00012969 |
| 249 | APL-GREGO_001 | APL-GREGO_00012970 | APL-GREGO_00012970 |
| 250 | APL-GREGO_001 | APL-GREGO_00013012 | APL-GREGO_00013012 |
| 251 | APL-GREGO_001 | APL-GREGO_00013013 | APL-GREGO_00013013 |
| 252 | APL-GREGO_001 | APL-GREGO_00013097 | APL-GREGO_00013100 |
| 253 | APL-GREGO_001 | APL-GREGO_00013101 | APL-GREGO_00013101 |
| 254 | APL-GREGO_001 | APL-GREGO_00013193 | APL-GREGO_00013193 |
| 255 | APL-GREGO_001 | APL-GREGO_00013194 | APL-GREGO_00013194 |

| | A | B | C |
|---|---|---|---|
| 256 | APL-GREGO_001 | APL-GREGO_00013195 | APL-GREGO_00013195 |
| 257 | APL-GREGO_001 | APL-GREGO_00013196 | APL-GREGO_00013196 |
| 258 | APL-GREGO_001 | APL-GREGO_00013526 | APL-GREGO_00013528 |
| 259 | APL-GREGO_001 | APL-GREGO_00013649 | APL-GREGO_00013652 |
| 260 | APL-GREGO_001 | APL-GREGO_00013674 | APL-GREGO_00013675 |
| 261 | APL-GREGO_001 | APL-GREGO_00013790 | APL-GREGO_00013791 |
| 262 | APL-GREGO_001 | APL-GREGO_00013922 | APL-GREGO_00013924 |
| 263 | APL-GREGO_001 | APL-GREGO_00013930 | APL-GREGO_00013932 |
| 264 | APL-GREGO_001 | APL-GREGO_00013988 | APL-GREGO_00013989 |
| 265 | APL-GREGO_001 | APL-GREGO_00014139 | APL-GREGO_00014140 |
| 266 | APL-GREGO_001 | APL-GREGO_00014184 | APL-GREGO_00014185 |
| 267 | APL-GREGO_001 | APL-GREGO_00014197 | APL-GREGO_00014197 |
| 268 | APL-GREGO_001 | APL-GREGO_00014271 | APL-GREGO_00014271 |
| 269 | APL-GREGO_001 | APL-GREGO_00014287 | APL-GREGO_00014293 |
| 270 | APL-GREGO_001 | APL-GREGO_00014423 | APL-GREGO_00014425 |
| 271 | APL-GREGO_001 | APL-GREGO_00014426 | APL-GREGO_00014427 |
| 272 | APL-GREGO_001 | APL-GREGO_00014451 | APL-GREGO_00014452 |
| 273 | APL-GREGO_001 | APL-GREGO_00014469 | APL-GREGO_00014471 |
| 274 | APL-GREGO_001 | APL-GREGO_00014582 | APL-GREGO_00014586 |
| 275 | APL-GREGO_001 | APL-GREGO_00014591 | APL-GREGO_00014593 |
| 276 | APL-GREGO_001 | APL-GREGO_00014701 | APL-GREGO_00014702 |
| 277 | APL-GREGO_001 | APL-GREGO_00015337 | APL-GREGO_00015338 |
| 278 | APL-GREGO_001 | APL-GREGO_00015339 | APL-GREGO_00015344 |
| 279 | APL-GREGO_001 | APL-GREGO_00015348 | APL-GREGO_00015349 |
| 280 | APL-GREGO_001 | APL-GREGO_00015555 | APL-GREGO_00015555 |
| 281 | APL-GREGO_001 | APL-GREGO_00015623 | APL-GREGO_00015624 |
| 282 | APL-GREGO_001 | APL-GREGO_00015751 | APL-GREGO_00015754 |
| 283 | APL-GREGO_001 | APL-GREGO_00015755 | APL-GREGO_00015755 |
| 284 | APL-GREGO_001 | APL-GREGO_00015756 | APL-GREGO_00015762 |
| 285 | APL-GREGO_001 | APL-GREGO_00015763 | APL-GREGO_00015771 |
| 286 | APL-GREGO_001 | APL-GREGO_00015783 | APL-GREGO_00015784 |
| 287 | APL-GREGO_001 | APL-GREGO_00016082 | APL-GREGO_00016084 |
| 288 | APL-GREGO_001 | APL-GREGO_00016212 | APL-GREGO_00016214 |
| 289 | APL-GREGO_001 | APL-GREGO_00016224 | APL-GREGO_00016225 |
| 290 | APL-GREGO_001 | APL-GREGO_00016244 | APL-GREGO_00016244 |
| 291 | APL-GREGO_001 | APL-GREGO_00016276 | APL-GREGO_00016276 |
| 292 | APL-GREGO_001 | APL-GREGO_00016277 | APL-GREGO_00016280 |
| 293 | APL-GREGO_001 | APL-GREGO_00016356 | APL-GREGO_00016360 |
| 294 | APL-GREGO_001 | APL-GREGO_00016368 | APL-GREGO_00016371 |
| 295 | APL-GREGO_001 | APL-GREGO_00016405 | APL-GREGO_00016409 |
| 296 | APL-GREGO_001 | APL-GREGO_00017354 | APL-GREGO_00017356 |
| 297 | APL-GREGO_001 | APL-GREGO_00017357 | APL-GREGO_00017360 |
| 298 | APL-GREGO_001 | APL-GREGO_00017361 | APL-GREGO_00017375 |
| 299 | APL-GREGO_001 | APL-GREGO_00017394 | APL-GREGO_00017396 |
| 300 | APL-GREGO_001 | APL-GREGO_00017404 | APL-GREGO_00017405 |
| 301 | APL-GREGO_001 | APL-GREGO_00017406 | APL-GREGO_00017409 |
| 302 | APL-GREGO_001 | APL-GREGO_00017411 | APL-GREGO_00017411 |
| 303 | APL-GREGO_001 | APL-GREGO_00017425 | APL-GREGO_00017426 |
| 304 | APL-GREGO_001 | APL-GREGO_00017440 | APL-GREGO_00017441 |
| 305 | APL-GREGO_001 | APL-GREGO_00017451 | APL-GREGO_00017452 |
| 306 | APL-GREGO_001 | APL-GREGO_00017474 | APL-GREGO_00017475 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 49 of 190   Page ID
#:4887
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A             | B                  | C                  |
| --- | ------------- | ------------------ | ------------------ |
| 307 | APL-GREGO_001 | APL-GREGO_00017476 | APL-GREGO_00017478 |
| 308 | APL-GREGO_001 | APL-GREGO_00017479 | APL-GREGO_00017515 |
| 309 | APL-GREGO_001 | APL-GREGO_00017516 | APL-GREGO_00017518 |
| 310 | APL-GREGO_001 | APL-GREGO_00017606 | APL-GREGO_00017606 |
| 311 | APL-GREGO_001 | APL-GREGO_00017706 | APL-GREGO_00017710 |
| 312 | APL-GREGO_001 | APL-GREGO_00017725 | APL-GREGO_00017726 |
| 313 | APL-GREGO_001 | APL-GREGO_00017731 | APL-GREGO_00017733 |
| 314 | APL-GREGO_001 | APL-GREGO_00017805 | APL-GREGO_00017805 |
| 315 | APL-GREGO_001 | APL-GREGO_00017826 | APL-GREGO_00017827 |
| 316 | APL-GREGO_001 | APL-GREGO_00017828 | APL-GREGO_00017829 |
| 317 | APL-GREGO_001 | APL-GREGO_00017830 | APL-GREGO_00017831 |
| 318 | APL-GREGO_001 | APL-GREGO_00017883 | APL-GREGO_00017883 |
| 319 | APL-GREGO_001 | APL-GREGO_00017904 | APL-GREGO_00017905 |
| 320 | APL-GREGO_001 | APL-GREGO_00017911 | APL-GREGO_00017911 |
| 321 | APL-GREGO_001 | APL-GREGO_00017920 | APL-GREGO_00017921 |
| 322 | APL-GREGO_001 | APL-GREGO_00017943 | APL-GREGO_00017943 |
| 323 | APL-GREGO_001 | APL-GREGO_00017950 | APL-GREGO_00017951 |
| 324 | APL-GREGO_001 | APL-GREGO_00017955 | APL-GREGO_00017955 |
| 325 | APL-GREGO_001 | APL-GREGO_00017960 | APL-GREGO_00017961 |
| 326 | APL-GREGO_001 | APL-GREGO_00018133 | APL-GREGO_00018133 |
| 327 | APL-GREGO_001 | APL-GREGO_00018134 | APL-GREGO_00018134 |
| 328 | APL-GREGO_001 | APL-GREGO_00018135 | APL-GREGO_00018135 |
| 329 | APL-GREGO_001 | APL-GREGO_00018139 | APL-GREGO_00018139 |
| 330 | APL-GREGO_001 | APL-GREGO_00018259 | APL-GREGO_00018260 |
| 331 | APL-GREGO_001 | APL-GREGO_00018261 | APL-GREGO_00018262 |
| 332 | APL-GREGO_001 | APL-GREGO_00018263 | APL-GREGO_00018264 |
| 333 | APL-GREGO_001 | APL-GREGO_00018265 | APL-GREGO_00018295 |
| 334 | APL-GREGO_001 | APL-GREGO_00018296 | APL-GREGO_00018324 |
| 335 | APL-GREGO_001 | APL-GREGO_00018328 | APL-GREGO_00018328 |
| 336 | APL-GREGO_001 | APL-GREGO_00018336 | APL-GREGO_00018336 |
| 337 | APL-GREGO_001 | APL-GREGO_00018337 | APL-GREGO_00018368 |
| 338 | APL-GREGO_001 | APL-GREGO_00018374 | APL-GREGO_00018375 |
| 339 | APL-GREGO_001 | APL-GREGO_00018383 | APL-GREGO_00018383 |
| 340 | APL-GREGO_001 | APL-GREGO_00018386 | APL-GREGO_00018387 |
| 341 | APL-GREGO_001 | APL-GREGO_00018452 | APL-GREGO_00018452 |
| 342 | APL-GREGO_001 | APL-GREGO_00018453 | APL-GREGO_00018487 |
| 343 | APL-GREGO_001 | APL-GREGO_00018488 | APL-GREGO_00018489 |
| 344 | APL-GREGO_001 | APL-GREGO_00018490 | APL-GREGO_00018520 |
| 345 | APL-GREGO_001 | APL-GREGO_00018521 | APL-GREGO_00018551 |
| 346 | APL-GREGO_001 | APL-GREGO_00018552 | APL-GREGO_00018552 |
| 347 | APL-GREGO_001 | APL-GREGO_00018553 | APL-GREGO_00018583 |
| 348 | APL-GREGO_001 | APL-GREGO_00018584 | APL-GREGO_00018612 |
| 349 | APL-GREGO_001 | APL-GREGO_00018614 | APL-GREGO_00018614 |
| 350 | APL-GREGO_001 | APL-GREGO_00018615 | APL-GREGO_00018617 |
| 351 | APL-GREGO_001 | APL-GREGO_00018619 | APL-GREGO_00018619 |
| 352 | APL-GREGO_001 | APL-GREGO_00018622 | APL-GREGO_00018623 |
| 353 | APL-GREGO_001 | APL-GREGO_00018625 | APL-GREGO_00018625 |
| 354 | APL-GREGO_002 | APL-GREGO_00018696 | APL-GREGO_00018729 |
| 355 | APL-GREGO_002 | APL-GREGO_00018730 | APL-GREGO_00018766 |
| 356 | APL-GREGO_002 | APL-GREGO_00018767 | APL-GREGO_00018802 |
| 357 | APL-GREGO_002 | APL-GREGO_00018803 | APL-GREGO_00018834 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A              | B                    | C                    |
| --- | -------------- | -------------------- | -------------------- |
| 358 | APL-GREGO_002  | APL-GREGO_00018835   | APL-GREGO_00018867   |
| 359 | APL-GREGO_002  | APL-GREGO_00018868   | APL-GREGO_00018900   |
| 360 | APL-GREGO_002  | APL-GREGO_00018901   | APL-GREGO_00018907   |
| 361 | APL-GREGO_002  | APL-GREGO_00018908   | APL-GREGO_00018940   |
| 362 | APL-GREGO_002  | APL-GREGO_00018941   | APL-GREGO_00018972   |
| 363 | APL-GREGO_002  | APL-GREGO_00018973   | APL-GREGO_00019004   |
| 364 | APL-GREGO_002  | APL-GREGO_00019005   | APL-GREGO_00019042   |
| 365 | APL-GREGO_002  | APL-GREGO_00019043   | APL-GREGO_00019082   |
| 366 | APL-GREGO_002  | APL-GREGO_00019083   | APL-GREGO_00019085   |
| 367 | APL-GREGO_002  | APL-GREGO_00019086   | APL-GREGO_00019086   |
| 368 | APL-GREGO_002  | APL-GREGO_00019087   | APL-GREGO_00019088   |
| 369 | APL-GREGO_002  | APL-GREGO_00019089   | APL-GREGO_00019090   |
| 370 | APL-GREGO_002  | APL-GREGO_00019091   | APL-GREGO_00019091   |
| 371 | APL-GREGO_002  | APL-GREGO_00019092   | APL-GREGO_00019093   |
| 372 | APL-GREGO_002  | APL-GREGO_00019129   | APL-GREGO_00019129   |
| 373 | APL-GREGO_002  | APL-GREGO_00019172   | APL-GREGO_00019174   |
| 374 | APL-GREGO_002  | APL-GREGO_00019175   | APL-GREGO_00019178   |
| 375 | APL-GREGO_002  | APL-GREGO_00019179   | APL-GREGO_00019180   |
| 376 | APL-GREGO_002  | APL-GREGO_00019181   | APL-GREGO_00019184   |
| 377 | APL-GREGO_002  | APL-GREGO_00019238   | APL-GREGO_00019238   |
| 378 | APL-GREGO_002  | APL-GREGO_00019239   | APL-GREGO_00019239   |
| 379 | APL-GREGO_003  | APL-GREGO_00019240   | APL-GREGO_00019240   |
| 380 | APL-GREGO_003  | APL-GREGO_00019241   | APL-GREGO_00019241   |
| 381 | APL-GREGO_003  | APL-GREGO_00019242   | APL-GREGO_00019242   |
| 382 | APL-GREGO_003  | APL-GREGO_00019243   | APL-GREGO_00019243   |
| 383 | APL-GREGO_003  | APL-GREGO_00019244   | APL-GREGO_00019244   |
| 384 | APL-GREGO_003  | APL-GREGO_00019245   | APL-GREGO_00019245   |
| 385 | APL-GREGO_003  | APL-GREGO_00019246   | APL-GREGO_00019246   |
| 386 | APL-GREGO_003  | APL-GREGO_00019247   | APL-GREGO_00019247   |
| 387 | APL-GREGO_003  | APL-GREGO_00019248   | APL-GREGO_00019248   |
| 388 | APL-GREGO_003  | APL-GREGO_00019249   | APL-GREGO_00019249   |
| 389 | APL-GREGO_003  | APL-GREGO_00019251   | APL-GREGO_00019251   |
| 390 | APL-GREGO_003  | APL-GREGO_00019252   | APL-GREGO_00019254   |
| 391 | APL-GREGO_003  | APL-GREGO_00019255   | APL-GREGO_00019256   |
| 392 | APL-GREGO_003  | APL-GREGO_00019257   | APL-GREGO_00019259   |
| 393 | APL-GREGO_003  | APL-GREGO_00019269   | APL-GREGO_00019270   |
| 394 | APL-GREGO_003  | APL-GREGO_00019290   | APL-GREGO_00019291   |
| 395 | APL-GREGO_003  | APL-GREGO_00019292   | APL-GREGO_00019293   |
| 396 | APL-GREGO_003  | APL-GREGO_00019294   | APL-GREGO_00019295   |
| 397 | APL-GREGO_003  | APL-GREGO_00019296   | APL-GREGO_00019297   |
| 398 | APL-GREGO_003  | APL-GREGO_00019305   | APL-GREGO_00019306   |
| 399 | APL-GREGO_003  | APL-GREGO_00019307   | APL-GREGO_00019308   |
| 400 | APL-GREGO_003  | APL-GREGO_00019309   | APL-GREGO_00019309   |
| 401 | APL-GREGO_003  | APL-GREGO_00019310   | APL-GREGO_00019310   |
| 402 | APL-GREGO_003  | APL-GREGO_00019311   | APL-GREGO_00019311   |
| 403 | APL-GREGO_003  | APL-GREGO_00019312   | APL-GREGO_00019312   |
| 404 | APL-GREGO_003  | APL-GREGO_00019313   | APL-GREGO_00019313   |
| 405 | APL-GREGO_003  | APL-GREGO_00019314   | APL-GREGO_00019316   |
| 406 | APL-GREGO_003  | APL-GREGO_00019317   | APL-GREGO_00019317   |
| 407 | APL-GREGO_003  | APL-GREGO_00019655   | APL-GREGO_00019655   |
| 408 | APL-GREGO_003  | APL-GREGO_00019656   | APL-GREGO_00019656   |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 409 | APL-GREGO_003 | APL-GREGO_00019657 | APL-GREGO_00019659 |
| 410 | APL-GREGO_003 | APL-GREGO_00019671 | APL-GREGO_00019672 |
| 411 | APL-GREGO_003 | APL-GREGO_00019673 | APL-GREGO_00019673 |
| 412 | APL-GREGO_003 | APL-GREGO_00019674 | APL-GREGO_00019674 |
| 413 | APL-GREGO_003 | APL-GREGO_00019676 | APL-GREGO_00019678 |
| 414 | APL-GREGO_003 | APL-GREGO_00019679 | APL-GREGO_00019681 |
| 415 | APL-GREGO_003 | APL-GREGO_00019709 | APL-GREGO_00019710 |
| 416 | APL-GREGO_003 | APL-GREGO_00019711 | APL-GREGO_00019712 |
| 417 | APL-GREGO_003 | APL-GREGO_00020142 | APL-GREGO_00020142 |
| 418 | APL-GREGO_003 | APL-GREGO_00020143 | APL-GREGO_00020143 |
| 419 | APL-GREGO_003 | APL-GREGO_00020146 | APL-GREGO_00020146 |
| 420 | BE-GREGO_001 | BE-GREGO_00000008 | BE-GREGO_00000009 |
| 421 | BE-GREGO_001 | BE-GREGO_00000013 | BE-GREGO_00000014 |
| 422 | BE-GREGO_001 | BE-GREGO_00000015 | BE-GREGO_00000017 |
| 423 | BE-GREGO_001 | BE-GREGO_00000018 | BE-GREGO_00000018 |
| 424 | BE-GREGO_001 | BE-GREGO_00000024 | BE-GREGO_00000024 |
| 425 | BE-GREGO_001 | BE-GREGO_00000025 | BE-GREGO_00000025 |
| 426 | BE-GREGO_001 | BE-GREGO_00000026 | BE-GREGO_00000026 |
| 427 | BE-GREGO_001 | BE-GREGO_00000027 | BE-GREGO_00000027 |
| 428 | BE-GREGO_001 | BE-GREGO_00000028 | BE-GREGO_00000028 |
| 429 | BE-GREGO_001 | BE-GREGO_00000029 | BE-GREGO_00000030 |
| 430 | BE-GREGO_001 | BE-GREGO_00000031 | BE-GREGO_00000031 |
| 431 | BE-GREGO_001 | BE-GREGO_00000032 | BE-GREGO_00000032 |
| 432 | BE-GREGO_001 | BE-GREGO_00000033 | BE-GREGO_00000034 |
| 433 | BE-GREGO_001 | BE-GREGO_00000035 | BE-GREGO_00000037 |
| 434 | BE-GREGO_001 | BE-GREGO_00000038 | BE-GREGO_00000038 |
| 435 | BE-GREGO_001 | BE-GREGO_00000039 | BE-GREGO_00000039 |
| 436 | BE-GREGO_001 | BE-GREGO_00000040 | BE-GREGO_00000079 |
| 437 | BE-GREGO_001 | BE-GREGO_00000080 | BE-GREGO_00000081 |
| 438 | BE-GREGO_001 | BE-GREGO_00000100 | BE-GREGO_00000100 |
| 439 | BE-GREGO_001 | BE-GREGO_00000101 | BE-GREGO_00000102 |
| 440 | BE-GREGO_001 | BE-GREGO_00000103 | BE-GREGO_00000103 |
| 441 | BE-GREGO_001 | BE-GREGO_00000104 | BE-GREGO_00000104 |
| 442 | BE-GREGO_001 | BE-GREGO_00000105 | BE-GREGO_00000105 |
| 443 | BE-GREGO_001 | BE-GREGO_00000106 | BE-GREGO_00000106 |
| 444 | BE-GREGO_001 | BE-GREGO_00000107 | BE-GREGO_00000108 |
| 445 | BE-GREGO_001 | BE-GREGO_00000109 | BE-GREGO_00000109 |
| 446 | BE-GREGO_001 | BE-GREGO_00000110 | BE-GREGO_00000110 |
| 447 | BE-GREGO_001 | BE-GREGO_00000111 | BE-GREGO_00000111 |
| 448 | BE-GREGO_001 | BE-GREGO_00000148 | BE-GREGO_00000148 |
| 449 | BE-GREGO_001 | BE-GREGO_00000149 | BE-GREGO_00000149 |
| 450 | BE-GREGO_001 | BE-GREGO_00000150 | BE-GREGO_00000150 |
| 451 | BE-GREGO_001 | BE-GREGO_00000151 | BE-GREGO_00000151 |
| 452 | BE-GREGO_001 | BE-GREGO_00000152 | BE-GREGO_00000152 |
| 453 | BE-GREGO_001 | BE-GREGO_00000171 | BE-GREGO_00000171 |
| 454 | BE-GREGO_001 | BE-GREGO_00000177 | BE-GREGO_00000177 |
| 455 | BE-GREGO_001 | BE-GREGO_00000178 | BE-GREGO_00000178 |
| 456 | BE-GREGO_001 | BE-GREGO_00000179 | BE-GREGO_00000179 |
| 457 | BE-GREGO_001 | BE-GREGO_00000180 | BE-GREGO_00000181 |
| 458 | BE-GREGO_001 | BE-GREGO_00000182 | BE-GREGO_00000183 |
| 459 | BE-GREGO_001 | BE-GREGO_00000184 | BE-GREGO_00000184 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 460 | BE-GREGO_001 | BE-GREGO_00000185 | BE-GREGO_00000185 |
| 461 | BE-GREGO_001 | BE-GREGO_00000186 | BE-GREGO_00000216 |
| 462 | BE-GREGO_001 | BE-GREGO_00000217 | BE-GREGO_00000217 |
| 463 | BE-GREGO_001 | BE-GREGO_00000218 | BE-GREGO_00000218 |
| 464 | BE-GREGO_001 | BE-GREGO_00000219 | BE-GREGO_00000219 |
| 465 | BE-GREGO_001 | BE-GREGO_00000261 | BE-GREGO_00000261 |
| 466 | BE-GREGO_001 | BE-GREGO_00000266 | BE-GREGO_00000266 |
| 467 | BE-GREGO_001 | BE-GREGO_00000278 | BE-GREGO_00000278 |
| 468 | BE-GREGO_001 | BE-GREGO_00000279 | BE-GREGO_00000279 |
| 469 | BE-GREGO_001 | BE-GREGO_00000280 | BE-GREGO_00000280 |
| 470 | BE-GREGO_001 | BE-GREGO_00000281 | BE-GREGO_00000281 |
| 471 | BE-GREGO_001 | BE-GREGO_00000284 | BE-GREGO_00000285 |
| 472 | BE-GREGO_001 | BE-GREGO_00000293 | BE-GREGO_00000293 |
| 473 | BE-GREGO_001 | BE-GREGO_00000294 | BE-GREGO_00000296 |
| 474 | BE-GREGO_001 | BE-GREGO_00000303 | BE-GREGO_00000303 |
| 475 | BE-GREGO_001 | BE-GREGO_00000304 | BE-GREGO_00000306 |
| 476 | BE-GREGO_001 | BE-GREGO_00000309 | BE-GREGO_00000309 |
| 477 | BE-GREGO_001 | BE-GREGO_00000310 | BE-GREGO_00000312 |
| 478 | BE-GREGO_001 | BE-GREGO_00000313 | BE-GREGO_00000313 |
| 479 | BE-GREGO_001 | BE-GREGO_00000314 | BE-GREGO_00000314 |
| 480 | BE-GREGO_001 | BE-GREGO_00000315 | BE-GREGO_00000315 |
| 481 | BE-GREGO_001 | BE-GREGO_00000316 | BE-GREGO_00000316 |
| 482 | BE-GREGO_001 | BE-GREGO_00000317 | BE-GREGO_00000317 |
| 483 | BE-GREGO_001 | BE-GREGO_00000318 | BE-GREGO_00000318 |
| 484 | BE-GREGO_001 | BE-GREGO_00000319 | BE-GREGO_00000321 |
| 485 | BE-GREGO_001 | BE-GREGO_00000322 | BE-GREGO_00000322 |
| 486 | BE-GREGO_001 | BE-GREGO_00000323 | BE-GREGO_00000323 |
| 487 | BE-GREGO_001 | BE-GREGO_00000324 | BE-GREGO_00000324 |
| 488 | BE-GREGO_001 | BE-GREGO_00000325 | BE-GREGO_00000325 |
| 489 | BE-GREGO_001 | BE-GREGO_00000326 | BE-GREGO_00000328 |
| 490 | BE-GREGO_001 | BE-GREGO_00000329 | BE-GREGO_00000329 |
| 491 | BE-GREGO_001 | BE-GREGO_00000330 | BE-GREGO_00000330 |
| 492 | BE-GREGO_001 | BE-GREGO_00000331 | BE-GREGO_00000331 |
| 493 | BE-GREGO_001 | BE-GREGO_00000332 | BE-GREGO_00000334 |
| 494 | BE-GREGO_001 | BE-GREGO_00000341 | BE-GREGO_00000341 |
| 495 | BE-GREGO_001 | BE-GREGO_00000342 | BE-GREGO_00000343 |
| 496 | BE-GREGO_001 | BE-GREGO_00000344 | BE-GREGO_00000344 |
| 497 | BE-GREGO_001 | BE-GREGO_00000345 | BE-GREGO_00000345 |
| 498 | BE-GREGO_001 | BE-GREGO_00000347 | BE-GREGO_00000347 |
| 499 | BE-GREGO_001 | BE-GREGO_00000348 | BE-GREGO_00000348 |
| 500 | BE-GREGO_001 | BE-GREGO_00000349 | BE-GREGO_00000349 |
| 501 | BE-GREGO_001 | BE-GREGO_00000350 | BE-GREGO_00000350 |
| 502 | BE-GREGO_001 | BE-GREGO_00000351 | BE-GREGO_00000352 |
| 503 | BE-GREGO_001 | BE-GREGO_00000353 | BE-GREGO_00000353 |
| 504 | BE-GREGO_001 | BE-GREGO_00000354 | BE-GREGO_00000356 |
| 505 | BE-GREGO_001 | BE-GREGO_00000357 | BE-GREGO_00000357 |
| 506 | BE-GREGO_001 | BE-GREGO_00000358 | BE-GREGO_00000358 |
| 507 | BE-GREGO_001 | BE-GREGO_00000359 | BE-GREGO_00000359 |
| 508 | BE-GREGO_001 | BE-GREGO_00000360 | BE-GREGO_00000363 |
| 509 | BE-GREGO_001 | BE-GREGO_00000365 | BE-GREGO_00000365 |
| 510 | BE-GREGO_001 | BE-GREGO_00000366 | BE-GREGO_00000366 |

| | A | B | C |
|---|---|---|---|
| 511 | BE-GREGO_001 | BE-GREGO_00000367 | BE-GREGO_00000367 |
| 512 | BE-GREGO_001 | BE-GREGO_00000371 | BE-GREGO_00000372 |
| 513 | BE-GREGO_001 | BE-GREGO_00000373 | BE-GREGO_00000377 |
| 514 | BE-GREGO_001 | BE-GREGO_00000378 | BE-GREGO_00000378 |
| 515 | BE-GREGO_001 | BE-GREGO_00000379 | BE-GREGO_00000379 |
| 516 | BE-GREGO_001 | BE-GREGO_00000380 | BE-GREGO_00000380 |
| 517 | BE-GREGO_001 | BE-GREGO_00000410 | BE-GREGO_00000411 |
| 518 | BE-GREGO_001 | BE-GREGO_00000412 | BE-GREGO_00000413 |
| 519 | BE-GREGO_001 | BE-GREGO_00000414 | BE-GREGO_00000415 |
| 520 | BE-GREGO_001 | BE-GREGO_00000416 | BE-GREGO_00000416 |
| 521 | BE-GREGO_001 | BE-GREGO_00000417 | BE-GREGO_00000446 |
| 522 | BE-GREGO_001 | BE-GREGO_00000447 | BE-GREGO_00000447 |
| 523 | BE-GREGO_001 | BE-GREGO_00000448 | BE-GREGO_00000448 |
| 524 | BE-GREGO_001 | BE-GREGO_00000449 | BE-GREGO_00000478 |
| 525 | BE-GREGO_001 | BE-GREGO_00000491 | BE-GREGO_00000491 |
| 526 | BE-GREGO_001 | BE-GREGO_00000492 | BE-GREGO_00000492 |
| 527 | BE-GREGO_001 | BE-GREGO_00000493 | BE-GREGO_00000493 |
| 528 | BE-GREGO_001 | BE-GREGO_00000496 | BE-GREGO_00000496 |
| 529 | BE-GREGO_001 | BE-GREGO_00000497 | BE-GREGO_00000498 |
| 530 | BE-GREGO_001 | BE-GREGO_00000499 | BE-GREGO_00000500 |
| 531 | BE-GREGO_001 | BE-GREGO_00000501 | BE-GREGO_00000502 |
| 532 | BE-GREGO_001 | BE-GREGO_00000503 | BE-GREGO_00000504 |
| 533 | BE-GREGO_001 | BE-GREGO_00000505 | BE-GREGO_00000506 |
| 534 | BE-GREGO_001 | BE-GREGO_00000512 | BE-GREGO_00000512 |
| 535 | BE-GREGO_001 | BE-GREGO_00000513 | BE-GREGO_00000514 |
| 536 | BE-GREGO_001 | BE-GREGO_00000515 | BE-GREGO_00000516 |
| 537 | BE-GREGO_001 | BE-GREGO_00000517 | BE-GREGO_00000518 |
| 538 | BE-GREGO_001 | BE-GREGO_00000519 | BE-GREGO_00000520 |
| 539 | BE-GREGO_001 | BE-GREGO_00000558 | BE-GREGO_00000560 |
| 540 | BE-GREGO_001 | BE-GREGO_00000561 | BE-GREGO_00000561 |
| 541 | BE-GREGO_001 | BE-GREGO_00000562 | BE-GREGO_00000563 |
| 542 | BE-GREGO_001 | BE-GREGO_00000564 | BE-GREGO_00000565 |
| 543 | BE-GREGO_001 | BE-GREGO_00000566 | BE-GREGO_00000567 |
| 544 | BE-GREGO_001 | BE-GREGO_00000568 | BE-GREGO_00000569 |
| 545 | BE-GREGO_001 | BE-GREGO_00000570 | BE-GREGO_00000571 |
| 546 | BE-GREGO_001 | BE-GREGO_00000572 | BE-GREGO_00000573 |
| 547 | BE-GREGO_001 | BE-GREGO_00000574 | BE-GREGO_00000576 |
| 548 | BE-GREGO_001 | BE-GREGO_00000577 | BE-GREGO_00000577 |
| 549 | BE-GREGO_001 | BE-GREGO_00000578 | BE-GREGO_00000578 |
| 550 | BE-GREGO_001 | BE-GREGO_00000587 | BE-GREGO_00000587 |
| 551 | BE-GREGO_001 | BE-GREGO_00000588 | BE-GREGO_00000593 |
| 552 | BE-GREGO_001 | BE-GREGO_00000594 | BE-GREGO_00000624 |
| 553 | BE-GREGO_001 | BE-GREGO_00000625 | BE-GREGO_00000655 |
| 554 | BE-GREGO_001 | BE-GREGO_00000656 | BE-GREGO_00000686 |
| 555 | BE-GREGO_001 | BE-GREGO_00000689 | BE-GREGO_00000689 |
| 556 | BE-GREGO_001 | BE-GREGO_00000691 | BE-GREGO_00000691 |
| 557 | BE-GREGO_001 | BE-GREGO_00000692 | BE-GREGO_00000695 |
| 558 | BE-GREGO_001 | BE-GREGO_00000696 | BE-GREGO_00000696 |
| 559 | BE-GREGO_001 | BE-GREGO_00000697 | BE-GREGO_00000697 |
| 560 | BE-GREGO_001 | BE-GREGO_00000698 | BE-GREGO_00000698 |
| 561 | BE-GREGO_001 | BE-GREGO_00000699 | BE-GREGO_00000699 |

| | A | B | C |
|---|---|---|---|
| 562 | BE-GREGO_001 | BE-GREGO_00000762 | BE-GREGO_00000762 |
| 563 | BE-GREGO_001 | BE-GREGO_00000763 | BE-GREGO_00000763 |
| 564 | BE-GREGO_001 | BE-GREGO_00000765 | BE-GREGO_00000766 |
| 565 | BE-GREGO_001 | BE-GREGO_00000767 | BE-GREGO_00000768 |
| 566 | BE-GREGO_001 | BE-GREGO_00000769 | BE-GREGO_00000769 |
| 567 | BE-GREGO_001 | BE-GREGO_00000772 | BE-GREGO_00000772 |
| 568 | BE-GREGO_001 | BE-GREGO_00000776 | BE-GREGO_00000776 |
| 569 | BE-GREGO_001 | BE-GREGO_00000777 | BE-GREGO_00000777 |
| 570 | BE-GREGO_001 | BE-GREGO_00000778 | BE-GREGO_00000810 |
| 571 | BE-GREGO_001 | BE-GREGO_00000811 | BE-GREGO_00000811 |
| 572 | BE-GREGO_001 | BE-GREGO_00000812 | BE-GREGO_00000841 |
| 573 | BE-GREGO_001 | BE-GREGO_00000842 | BE-GREGO_00000842 |
| 574 | BE-GREGO_001 | BE-GREGO_00000843 | BE-GREGO_00000846 |
| 575 | BE-GREGO_001 | BE-GREGO_00000847 | BE-GREGO_00000847 |
| 576 | BE-GREGO_001 | BE-GREGO_00000848 | BE-GREGO_00000848 |
| 577 | BE-GREGO_001 | BE-GREGO_00000849 | BE-GREGO_00000881 |
| 578 | BE-GREGO_001 | BE-GREGO_00000882 | BE-GREGO_00000911 |
| 579 | BE-GREGO_001 | BE-GREGO_00000912 | BE-GREGO_00000915 |
| 580 | BE-GREGO_001 | BE-GREGO_00000916 | BE-GREGO_00000916 |
| 581 | BE-GREGO_001 | BE-GREGO_00000917 | BE-GREGO_00000917 |
| 582 | BE-GREGO_001 | BE-GREGO_00000918 | BE-GREGO_00000922 |
| 583 | BE-GREGO_001 | BE-GREGO_00000925 | BE-GREGO_00000925 |
| 584 | BE-GREGO_001 | BE-GREGO_00000929 | BE-GREGO_00000930 |
| 585 | BE-GREGO_001 | BE-GREGO_00000931 | BE-GREGO_00000932 |
| 586 | BE-GREGO_001 | BE-GREGO_00000933 | BE-GREGO_00000934 |
| 587 | BE-GREGO_001 | BE-GREGO_00000935 | BE-GREGO_00000935 |
| 588 | BE-GREGO_001 | BE-GREGO_00000936 | BE-GREGO_00000991 |
| 589 | BE-GREGO_001 | BE-GREGO_00000992 | BE-GREGO_00000992 |
| 590 | BE-GREGO_001 | BE-GREGO_00000993 | BE-GREGO_00000993 |
| 591 | BE-GREGO_001 | BE-GREGO_00000994 | BE-GREGO_00001049 |
| 592 | BE-GREGO_001 | BE-GREGO_00001050 | BE-GREGO_00001050 |
| 593 | BE-GREGO_001 | BE-GREGO_00001051 | BE-GREGO_00001052 |
| 594 | BE-GREGO_001 | BE-GREGO_00001069 | BE-GREGO_00001069 |
| 595 | BE-GREGO_001 | BE-GREGO_00001070 | BE-GREGO_00001073 |
| 596 | BE-GREGO_001 | BE-GREGO_00001074 | BE-GREGO_00001074 |
| 597 | BE-GREGO_001 | BE-GREGO_00001075 | BE-GREGO_00001075 |
| 598 | BE-GREGO_001 | BE-GREGO_00001076 | BE-GREGO_00001076 |
| 599 | BE-GREGO_001 | BE-GREGO_00001077 | BE-GREGO_00001080 |
| 600 | BE-GREGO_001 | BE-GREGO_00001081 | BE-GREGO_00001081 |
| 601 | BE-GREGO_001 | BE-GREGO_00001082 | BE-GREGO_00001082 |
| 602 | BE-GREGO_001 | BE-GREGO_00001083 | BE-GREGO_00001083 |
| 603 | BE-GREGO_001 | BE-GREGO_00001084 | BE-GREGO_00001117 |
| 604 | BE-GREGO_001 | BE-GREGO_00001118 | BE-GREGO_00001151 |
| 605 | BE-GREGO_001 | BE-GREGO_00001152 | BE-GREGO_00001182 |
| 606 | BE-GREGO_001 | BE-GREGO_00001183 | BE-GREGO_00001183 |
| 607 | BE-GREGO_001 | BE-GREGO_00001184 | BE-GREGO_00001184 |
| 608 | BE-GREGO_001 | BE-GREGO_00001185 | BE-GREGO_00001185 |
| 609 | BE-GREGO_001 | BE-GREGO_00001189 | BE-GREGO_00001189 |
| 610 | BE-GREGO_001 | BE-GREGO_00001190 | BE-GREGO_00001190 |
| 611 | BE-GREGO_001 | BE-GREGO_00001191 | BE-GREGO_00001191 |
| 612 | BE-GREGO_001 | BE-GREGO_00001192 | BE-GREGO_00001194 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 55 of 190   Page ID
#:2443
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 613 | BE-GREGO_001 | BE-GREGO_00001195 | BE-GREGO_00001195 |
| 614 | BE-GREGO_001 | BE-GREGO_00001196 | BE-GREGO_00001196 |
| 615 | BE-GREGO_001 | BE-GREGO_00001197 | BE-GREGO_00001230 |
| 616 | BE-GREGO_001 | BE-GREGO_00001231 | BE-GREGO_00001231 |
| 617 | BE-GREGO_001 | BE-GREGO_00001232 | BE-GREGO_00001232 |
| 618 | BE-GREGO_001 | BE-GREGO_00001235 | BE-GREGO_00001236 |
| 619 | BE-GREGO_001 | BE-GREGO_00001237 | BE-GREGO_00001239 |
| 620 | BE-GREGO_001 | BE-GREGO_00001240 | BE-GREGO_00001240 |
| 621 | BE-GREGO_001 | BE-GREGO_00001241 | BE-GREGO_00001241 |
| 622 | BE-GREGO_001 | BE-GREGO_00001242 | BE-GREGO_00001244 |
| 623 | BE-GREGO_001 | BE-GREGO_00001245 | BE-GREGO_00001247 |
| 624 | BE-GREGO_001 | BE-GREGO_00001248 | BE-GREGO_00001249 |
| 625 | BE-GREGO_001 | BE-GREGO_00001250 | BE-GREGO_00001251 |
| 626 | BE-GREGO_001 | BE-GREGO_00001252 | BE-GREGO_00001252 |
| 627 | BE-GREGO_001 | BE-GREGO_00001253 | BE-GREGO_00001253 |
| 628 | BE-GREGO_001 | BE-GREGO_00001254 | BE-GREGO_00001254 |
| 629 | BE-GREGO_001 | BE-GREGO_00001255 | BE-GREGO_00001255 |
| 630 | BE-GREGO_001 | BE-GREGO_00001256 | BE-GREGO_00001257 |
| 631 | BE-GREGO_001 | BE-GREGO_00001258 | BE-GREGO_00001258 |
| 632 | BE-GREGO_001 | BE-GREGO_00001259 | BE-GREGO_00001259 |
| 633 | BE-GREGO_001 | BE-GREGO_00001260 | BE-GREGO_00001260 |
| 634 | BE-GREGO_001 | BE-GREGO_00001264 | BE-GREGO_00001264 |
| 635 | BE-GREGO_001 | BE-GREGO_00001265 | BE-GREGO_00001265 |
| 636 | BE-GREGO_001 | BE-GREGO_00001266 | BE-GREGO_00001266 |
| 637 | BE-GREGO_001 | BE-GREGO_00001267 | BE-GREGO_00001267 |
| 638 | BE-GREGO_001 | BE-GREGO_00001268 | BE-GREGO_00001268 |
| 639 | BE-GREGO_001 | BE-GREGO_00001269 | BE-GREGO_00001269 |
| 640 | BE-GREGO_001 | BE-GREGO_00001270 | BE-GREGO_00001270 |
| 641 | BE-GREGO_001 | BE-GREGO_00001271 | BE-GREGO_00001271 |
| 642 | BE-GREGO_001 | BE-GREGO_00001272 | BE-GREGO_00001273 |
| 643 | BE-GREGO_001 | BE-GREGO_00001274 | BE-GREGO_00001274 |
| 644 | BE-GREGO_001 | BE-GREGO_00001275 | BE-GREGO_00001275 |
| 645 | BE-GREGO_001 | BE-GREGO_00001276 | BE-GREGO_00001276 |
| 646 | BE-GREGO_001 | BE-GREGO_00001277 | BE-GREGO_00001277 |
| 647 | BE-GREGO_001 | BE-GREGO_00001278 | BE-GREGO_00001278 |
| 648 | BE-GREGO_001 | BE-GREGO_00001279 | BE-GREGO_00001279 |
| 649 | BE-GREGO_001 | BE-GREGO_00001280 | BE-GREGO_00001280 |
| 650 | BE-GREGO_001 | BE-GREGO_00001281 | BE-GREGO_00001281 |
| 651 | BE-GREGO_001 | BE-GREGO_00001282 | BE-GREGO_00001282 |
| 652 | BE-GREGO_001 | BE-GREGO_00001283 | BE-GREGO_00001283 |
| 653 | BE-GREGO_001 | BE-GREGO_00001284 | BE-GREGO_00001287 |
| 654 | BE-GREGO_001 | BE-GREGO_00001288 | BE-GREGO_00001290 |
| 655 | BE-GREGO_001 | BE-GREGO_00001291 | BE-GREGO_00001293 |
| 656 | BE-GREGO_001 | BE-GREGO_00001294 | BE-GREGO_00001296 |
| 657 | BE-GREGO_001 | BE-GREGO_00001297 | BE-GREGO_00001299 |
| 658 | BE-GREGO_001 | BE-GREGO_00001300 | BE-GREGO_00001302 |
| 659 | BE-GREGO_001 | BE-GREGO_00001303 | BE-GREGO_00001304 |
| 660 | BE-GREGO_001 | BE-GREGO_00001305 | BE-GREGO_00001306 |
| 661 | BE-GREGO_001 | BE-GREGO_00001307 | BE-GREGO_00001308 |
| 662 | BE-GREGO_001 | BE-GREGO_00001309 | BE-GREGO_00001310 |
| 663 | BE-GREGO_001 | BE-GREGO_00001311 | BE-GREGO_00001312 |

| | A | B | C |
|---|---|---|---|
| 664 | BE-GREGO_001 | BE-GREGO_00001313 | BE-GREGO_00001313 |
| 665 | BE-GREGO_001 | BE-GREGO_00001314 | BE-GREGO_00001314 |
| 666 | BE-GREGO_001 | BE-GREGO_00001329 | BE-GREGO_00001329 |
| 667 | BE-GREGO_001 | BE-GREGO_00001330 | BE-GREGO_00001331 |
| 668 | BE-GREGO_001 | BE-GREGO_00001336 | BE-GREGO_00001336 |
| 669 | BE-GREGO_001 | BE-GREGO_00001337 | BE-GREGO_00001337 |
| 670 | BE-GREGO_001 | BE-GREGO_00001338 | BE-GREGO_00001338 |
| 671 | BE-GREGO_001 | BE-GREGO_00001339 | BE-GREGO_00001340 |
| 672 | BE-GREGO_001 | BE-GREGO_00001341 | BE-GREGO_00001342 |
| 673 | BE-GREGO_001 | BE-GREGO_00001343 | BE-GREGO_00001373 |
| 674 | BE-GREGO_001 | BE-GREGO_00001374 | BE-GREGO_00001405 |
| 675 | BE-GREGO_001 | BE-GREGO_00001406 | BE-GREGO_00001406 |
| 676 | BE-GREGO_001 | BE-GREGO_00001407 | BE-GREGO_00001408 |
| 677 | BE-GREGO_001 | BE-GREGO_00001409 | BE-GREGO_00001409 |
| 678 | BE-GREGO_001 | BE-GREGO_00001410 | BE-GREGO_00001412 |
| 679 | BE-GREGO_001 | BE-GREGO_00001413 | BE-GREGO_00001414 |
| 680 | BE-GREGO_001 | BE-GREGO_00001415 | BE-GREGO_00001416 |
| 681 | BE-GREGO_001 | BE-GREGO_00001432 | BE-GREGO_00001432 |
| 682 | BE-GREGO_001 | BE-GREGO_00001433 | BE-GREGO_00001435 |
| 683 | BE-GREGO_001 | BE-GREGO_00001436 | BE-GREGO_00001436 |
| 684 | BE-GREGO_001 | BE-GREGO_00001437 | BE-GREGO_00001437 |
| 685 | BE-GREGO_001 | BE-GREGO_00001438 | BE-GREGO_00001441 |
| 686 | BE-GREGO_001 | BE-GREGO_00001442 | BE-GREGO_00001444 |
| 687 | BE-GREGO_001 | BE-GREGO_00001445 | BE-GREGO_00001447 |
| 688 | BE-GREGO_001 | BE-GREGO_00001448 | BE-GREGO_00001449 |
| 689 | BE-GREGO_001 | BE-GREGO_00001450 | BE-GREGO_00001451 |
| 690 | BE-GREGO_001 | BE-GREGO_00001452 | BE-GREGO_00001452 |
| 691 | BE-GREGO_001 | BE-GREGO_00001453 | BE-GREGO_00001456 |
| 692 | BE-GREGO_001 | BE-GREGO_00001457 | BE-GREGO_00001457 |
| 693 | BE-GREGO_001 | BE-GREGO_00001458 | BE-GREGO_00001459 |
| 694 | BE-GREGO_001 | BE-GREGO_00001460 | BE-GREGO_00001460 |
| 695 | BE-GREGO_001 | BE-GREGO_00001461 | BE-GREGO_00001461 |
| 696 | BE-GREGO_001 | BE-GREGO_00001462 | BE-GREGO_00001463 |
| 697 | BE-GREGO_001 | BE-GREGO_00001467 | BE-GREGO_00001467 |
| 698 | BE-GREGO_001 | BE-GREGO_00001468 | BE-GREGO_00001468 |
| 699 | BE-GREGO_001 | BE-GREGO_00001469 | BE-GREGO_00001469 |
| 700 | BE-GREGO_001 | BE-GREGO_00001470 | BE-GREGO_00001470 |
| 701 | BE-GREGO_001 | BE-GREGO_00001471 | BE-GREGO_00001471 |
| 702 | BE-GREGO_001 | BE-GREGO_00001472 | BE-GREGO_00001472 |
| 703 | BE-GREGO_001 | BE-GREGO_00001475 | BE-GREGO_00001476 |
| 704 | BE-GREGO_001 | BE-GREGO_00001477 | BE-GREGO_00001478 |
| 705 | BE-GREGO_001 | BE-GREGO_00001481 | BE-GREGO_00001481 |
| 706 | BE-GREGO_001 | BE-GREGO_00001482 | BE-GREGO_00001482 |
| 707 | BE-GREGO_001 | BE-GREGO_00001483 | BE-GREGO_00001483 |
| 708 | BE-GREGO_001 | BE-GREGO_00001484 | BE-GREGO_00001485 |
| 709 | BE-GREGO_001 | BE-GREGO_00001486 | BE-GREGO_00001490 |
| 710 | BE-GREGO_001 | BE-GREGO_00001491 | BE-GREGO_00001491 |
| 711 | BE-GREGO_001 | BE-GREGO_00001492 | BE-GREGO_00001493 |
| 712 | BE-GREGO_001 | BE-GREGO_00001494 | BE-GREGO_00001495 |
| 713 | BE-GREGO_001 | BE-GREGO_00001496 | BE-GREGO_00001497 |
| 714 | BE-GREGO_001 | BE-GREGO_00001498 | BE-GREGO_00001499 |

| | A | B | C |
|---|---|---|---|
| 715 | BE-GREGO_001 | BE-GREGO_00001500 | BE-GREGO_00001500 |
| 716 | BE-GREGO_001 | BE-GREGO_00001501 | BE-GREGO_00001505 |
| 717 | BE-GREGO_001 | BE-GREGO_00001506 | BE-GREGO_00001506 |
| 718 | BE-GREGO_001 | BE-GREGO_00001507 | BE-GREGO_00001509 |
| 719 | BE-GREGO_001 | BE-GREGO_00001510 | BE-GREGO_00001510 |
| 720 | BE-GREGO_001 | BE-GREGO_00001511 | BE-GREGO_00001513 |
| 721 | BE-GREGO_001 | BE-GREGO_00001514 | BE-GREGO_00001514 |
| 722 | BE-GREGO_001 | BE-GREGO_00001515 | BE-GREGO_00001519 |
| 723 | BE-GREGO_001 | BE-GREGO_00001520 | BE-GREGO_00001520 |
| 724 | BE-GREGO_001 | BE-GREGO_00001521 | BE-GREGO_00001521 |
| 725 | BE-GREGO_001 | BE-GREGO_00001522 | BE-GREGO_00001526 |
| 726 | BE-GREGO_001 | BE-GREGO_00001527 | BE-GREGO_00001527 |
| 727 | BE-GREGO_001 | BE-GREGO_00001528 | BE-GREGO_00001529 |
| 728 | BE-GREGO_001 | BE-GREGO_00001530 | BE-GREGO_00001531 |
| 729 | BE-GREGO_001 | BE-GREGO_00001532 | BE-GREGO_00001561 |
| 730 | BE-GREGO_001 | BE-GREGO_00001562 | BE-GREGO_00001562 |
| 731 | BE-GREGO_001 | BE-GREGO_00001563 | BE-GREGO_00001595 |
| 732 | BE-GREGO_001 | BE-GREGO_00001596 | BE-GREGO_00001596 |
| 733 | BE-GREGO_001 | BE-GREGO_00001597 | BE-GREGO_00001597 |
| 734 | BE-GREGO_001 | BE-GREGO_00001598 | BE-GREGO_00001598 |
| 735 | BE-GREGO_001 | BE-GREGO_00001608 | BE-GREGO_00001609 |
| 736 | BE-GREGO_001 | BE-GREGO_00001610 | BE-GREGO_00001611 |
| 737 | BE-GREGO_001 | BE-GREGO_00001612 | BE-GREGO_00001613 |
| 738 | BE-GREGO_001 | BE-GREGO_00001614 | BE-GREGO_00001615 |
| 739 | BE-GREGO_001 | BE-GREGO_00001616 | BE-GREGO_00001617 |
| 740 | BE-GREGO_001 | BE-GREGO_00001618 | BE-GREGO_00001619 |
| 741 | BE-GREGO_001 | BE-GREGO_00001620 | BE-GREGO_00001621 |
| 742 | BE-GREGO_001 | BE-GREGO_00001622 | BE-GREGO_00001623 |
| 743 | BE-GREGO_001 | BE-GREGO_00001624 | BE-GREGO_00001625 |
| 744 | BE-GREGO_001 | BE-GREGO_00001626 | BE-GREGO_00001627 |
| 745 | BE-GREGO_001 | BE-GREGO_00001628 | BE-GREGO_00001629 |
| 746 | BE-GREGO_001 | BE-GREGO_00001630 | BE-GREGO_00001631 |
| 747 | BE-GREGO_001 | BE-GREGO_00001632 | BE-GREGO_00001633 |
| 748 | BE-GREGO_001 | BE-GREGO_00001634 | BE-GREGO_00001635 |
| 749 | BE-GREGO_001 | BE-GREGO_00001638 | BE-GREGO_00001638 |
| 750 | BE-GREGO_001 | BE-GREGO_00001639 | BE-GREGO_00001639 |
| 751 | BE-GREGO_001 | BE-GREGO_00001640 | BE-GREGO_00001640 |
| 752 | BE-GREGO_001 | BE-GREGO_00001641 | BE-GREGO_00001645 |
| 753 | BE-GREGO_001 | BE-GREGO_00001646 | BE-GREGO_00001646 |
| 754 | BE-GREGO_001 | BE-GREGO_00001647 | BE-GREGO_00001647 |
| 755 | BE-GREGO_001 | BE-GREGO_00001648 | BE-GREGO_00001649 |
| 756 | BE-GREGO_001 | BE-GREGO_00001650 | BE-GREGO_00001650 |
| 757 | BE-GREGO_001 | BE-GREGO_00001651 | BE-GREGO_00001651 |
| 758 | BE-GREGO_001 | BE-GREGO_00001657 | BE-GREGO_00001657 |
| 759 | BE-GREGO_001 | BE-GREGO_00001658 | BE-GREGO_00001659 |
| 760 | BE-GREGO_001 | BE-GREGO_00001660 | BE-GREGO_00001660 |
| 761 | BE-GREGO_001 | BE-GREGO_00001661 | BE-GREGO_00001661 |
| 762 | BE-GREGO_001 | BE-GREGO_00001665 | BE-GREGO_00001665 |
| 763 | BE-GREGO_001 | BE-GREGO_00001666 | BE-GREGO_00001666 |
| 764 | BE-GREGO_001 | BE-GREGO_00001667 | BE-GREGO_00001667 |
| 765 | BE-GREGO_001 | BE-GREGO_00001668 | BE-GREGO_00001668 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                | C                |
| --- | ------------ | ---------------- | ---------------- |
| 766 | BE-GREGO_001 | BE-GREGO_00001669 | BE-GREGO_00001670 |
| 767 | BE-GREGO_001 | BE-GREGO_00001671 | BE-GREGO_00001672 |
| 768 | BE-GREGO_001 | BE-GREGO_00001675 | BE-GREGO_00001675 |
| 769 | BE-GREGO_001 | BE-GREGO_00001676 | BE-GREGO_00001676 |
| 770 | BE-GREGO_001 | BE-GREGO_00001677 | BE-GREGO_00001677 |
| 771 | BE-GREGO_001 | BE-GREGO_00001678 | BE-GREGO_00001678 |
| 772 | BE-GREGO_001 | BE-GREGO_00001681 | BE-GREGO_00001681 |
| 773 | BE-GREGO_001 | BE-GREGO_00001682 | BE-GREGO_00001682 |
| 774 | BE-GREGO_001 | BE-GREGO_00001683 | BE-GREGO_00001683 |
| 775 | BE-GREGO_001 | BE-GREGO_00001684 | BE-GREGO_00001684 |
| 776 | BE-GREGO_001 | BE-GREGO_00001685 | BE-GREGO_00001685 |
| 777 | BE-GREGO_001 | BE-GREGO_00001686 | BE-GREGO_00001686 |
| 778 | BE-GREGO_001 | BE-GREGO_00001687 | BE-GREGO_00001687 |
| 779 | BE-GREGO_001 | BE-GREGO_00001688 | BE-GREGO_00001688 |
| 780 | BE-GREGO_001 | BE-GREGO_00001689 | BE-GREGO_00001689 |
| 781 | BE-GREGO_001 | BE-GREGO_00001690 | BE-GREGO_00001690 |
| 782 | BE-GREGO_001 | BE-GREGO_00001691 | BE-GREGO_00001694 |
| 783 | BE-GREGO_001 | BE-GREGO_00001695 | BE-GREGO_00001695 |
| 784 | BE-GREGO_001 | BE-GREGO_00001696 | BE-GREGO_00001698 |
| 785 | BE-GREGO_001 | BE-GREGO_00001699 | BE-GREGO_00001701 |
| 786 | BE-GREGO_001 | BE-GREGO_00001702 | BE-GREGO_00001703 |
| 787 | BE-GREGO_001 | BE-GREGO_00001704 | BE-GREGO_00001705 |
| 788 | BE-GREGO_001 | BE-GREGO_00001706 | BE-GREGO_00001706 |
| 789 | BE-GREGO_001 | BE-GREGO_00001707 | BE-GREGO_00001707 |
| 790 | BE-GREGO_001 | BE-GREGO_00001708 | BE-GREGO_00001709 |
| 791 | BE-GREGO_001 | BE-GREGO_00001710 | BE-GREGO_00001713 |
| 792 | BE-GREGO_001 | BE-GREGO_00001714 | BE-GREGO_00001714 |
| 793 | BE-GREGO_001 | BE-GREGO_00001715 | BE-GREGO_00001716 |
| 794 | BE-GREGO_001 | BE-GREGO_00001717 | BE-GREGO_00001717 |
| 795 | BE-GREGO_001 | BE-GREGO_00001718 | BE-GREGO_00001718 |
| 796 | BE-GREGO_001 | BE-GREGO_00001719 | BE-GREGO_00001720 |
| 797 | BE-GREGO_001 | BE-GREGO_00001721 | BE-GREGO_00001721 |
| 798 | BE-GREGO_001 | BE-GREGO_00001722 | BE-GREGO_00001722 |
| 799 | BE-GREGO_001 | BE-GREGO_00001723 | BE-GREGO_00001723 |
| 800 | BE-GREGO_001 | BE-GREGO_00001724 | BE-GREGO_00001724 |
| 801 | BE-GREGO_001 | BE-GREGO_00001725 | BE-GREGO_00001725 |
| 802 | BE-GREGO_001 | BE-GREGO_00001726 | BE-GREGO_00001726 |
| 803 | BE-GREGO_001 | BE-GREGO_00001727 | BE-GREGO_00001727 |
| 804 | BE-GREGO_001 | BE-GREGO_00001728 | BE-GREGO_00001728 |
| 805 | BE-GREGO_001 | BE-GREGO_00001729 | BE-GREGO_00001729 |
| 806 | BE-GREGO_001 | BE-GREGO_00001730 | BE-GREGO_00001731 |
| 807 | BE-GREGO_001 | BE-GREGO_00001732 | BE-GREGO_00001732 |
| 808 | BE-GREGO_001 | BE-GREGO_00001733 | BE-GREGO_00001733 |
| 809 | BE-GREGO_001 | BE-GREGO_00001734 | BE-GREGO_00001734 |
| 810 | BE-GREGO_001 | BE-GREGO_00001735 | BE-GREGO_00001735 |
| 811 | BE-GREGO_001 | BE-GREGO_00001736 | BE-GREGO_00001736 |
| 812 | BE-GREGO_001 | BE-GREGO_00001737 | BE-GREGO_00001737 |
| 813 | BE-GREGO_001 | BE-GREGO_00001738 | BE-GREGO_00001738 |
| 814 | BE-GREGO_001 | BE-GREGO_00001773 | BE-GREGO_00001773 |
| 815 | BE-GREGO_001 | BE-GREGO_00001774 | BE-GREGO_00001813 |
| 816 | BE-GREGO_001 | BE-GREGO_00001814 | BE-GREGO_00001814 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                   | C                   |
|-----|--------------|---------------------|---------------------|
| 817 | BE-GREGO_001 | BE-GREGO_00001815   | BE-GREGO_00001815   |
| 818 | BE-GREGO_001 | BE-GREGO_00001816   | BE-GREGO_00001816   |
| 819 | BE-GREGO_001 | BE-GREGO_00001817   | BE-GREGO_00001818   |
| 820 | BE-GREGO_001 | BE-GREGO_00001819   | BE-GREGO_00001820   |
| 821 | BE-GREGO_001 | BE-GREGO_00001821   | BE-GREGO_00001822   |
| 822 | BE-GREGO_001 | BE-GREGO_00001825   | BE-GREGO_00001825   |
| 823 | BE-GREGO_001 | BE-GREGO_00001826   | BE-GREGO_00001827   |
| 824 | BE-GREGO_001 | BE-GREGO_00001828   | BE-GREGO_00001828   |
| 825 | BE-GREGO_001 | BE-GREGO_00001829   | BE-GREGO_00001829   |
| 826 | BE-GREGO_001 | BE-GREGO_00001830   | BE-GREGO_00001830   |
| 827 | BE-GREGO_001 | BE-GREGO_00001831   | BE-GREGO_00001831   |
| 828 | BE-GREGO_001 | BE-GREGO_00001832   | BE-GREGO_00001833   |
| 829 | BE-GREGO_001 | BE-GREGO_00001834   | BE-GREGO_00001834   |
| 830 | BE-GREGO_001 | BE-GREGO_00001835   | BE-GREGO_00001835   |
| 831 | BE-GREGO_001 | BE-GREGO_00001836   | BE-GREGO_00001836   |
| 832 | BE-GREGO_001 | BE-GREGO_00001837   | BE-GREGO_00001837   |
| 833 | BE-GREGO_001 | BE-GREGO_00001838   | BE-GREGO_00001838   |
| 834 | BE-GREGO_001 | BE-GREGO_00001839   | BE-GREGO_00001839   |
| 835 | BE-GREGO_001 | BE-GREGO_00001840   | BE-GREGO_00001841   |
| 836 | BE-GREGO_001 | BE-GREGO_00001842   | BE-GREGO_00001871   |
| 837 | BE-GREGO_001 | BE-GREGO_00001872   | BE-GREGO_00001872   |
| 838 | BE-GREGO_001 | BE-GREGO_00001873   | BE-GREGO_00001905   |
| 839 | BE-GREGO_001 | BE-GREGO_00001906   | BE-GREGO_00001906   |
| 840 | BE-GREGO_001 | BE-GREGO_00001907   | BE-GREGO_00001907   |
| 841 | BE-GREGO_001 | BE-GREGO_00001908   | BE-GREGO_00001912   |
| 842 | BE-GREGO_001 | BE-GREGO_00001913   | BE-GREGO_00001913   |
| 843 | BE-GREGO_001 | BE-GREGO_00001914   | BE-GREGO_00001914   |
| 844 | BE-GREGO_001 | BE-GREGO_00001915   | BE-GREGO_00001915   |
| 845 | BE-GREGO_001 | BE-GREGO_00001916   | BE-GREGO_00001917   |
| 846 | BE-GREGO_001 | BE-GREGO_00001918   | BE-GREGO_00001918   |
| 847 | BE-GREGO_001 | BE-GREGO_00001919   | BE-GREGO_00001919   |
| 848 | BE-GREGO_001 | BE-GREGO_00001920   | BE-GREGO_00001921   |
| 849 | BE-GREGO_001 | BE-GREGO_00001922   | BE-GREGO_00001951   |
| 850 | BE-GREGO_001 | BE-GREGO_00001952   | BE-GREGO_00001952   |
| 851 | BE-GREGO_001 | BE-GREGO_00001953   | BE-GREGO_00001985   |
| 852 | BE-GREGO_001 | BE-GREGO_00001986   | BE-GREGO_00001986   |
| 853 | BE-GREGO_001 | BE-GREGO_00001987   | BE-GREGO_00001988   |
| 854 | BE-GREGO_001 | BE-GREGO_00001989   | BE-GREGO_00001990   |
| 855 | BE-GREGO_001 | BE-GREGO_00001991   | BE-GREGO_00001992   |
| 856 | BE-GREGO_001 | BE-GREGO_00001993   | BE-GREGO_00001994   |
| 857 | BE-GREGO_001 | BE-GREGO_00001995   | BE-GREGO_00001996   |
| 858 | BE-GREGO_001 | BE-GREGO_00001997   | BE-GREGO_00001998   |
| 859 | BE-GREGO_001 | BE-GREGO_00001999   | BE-GREGO_00002000   |
| 860 | BE-GREGO_001 | BE-GREGO_00002048   | BE-GREGO_00002049   |
| 861 | BE-GREGO_001 | BE-GREGO_00002050   | BE-GREGO_00002050   |
| 862 | BE-GREGO_001 | BE-GREGO_00002155   | BE-GREGO_00002156   |
| 863 | BE-GREGO_001 | BE-GREGO_00002157   | BE-GREGO_00002157   |
| 864 | BE-GREGO_001 | BE-GREGO_00002158   | BE-GREGO_00002188   |
| 865 | BE-GREGO_001 | BE-GREGO_00002189   | BE-GREGO_00002189   |
| 866 | BE-GREGO_001 | BE-GREGO_00002190   | BE-GREGO_00002218   |
| 867 | BE-GREGO_001 | BE-GREGO_00002219   | BE-GREGO_00002219   |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 868 | BE-GREGO_001 | BE-GREGO_00002220 | BE-GREGO_00002251 |
| 869 | BE-GREGO_001 | BE-GREGO_00002252 | BE-GREGO_00002252 |
| 870 | BE-GREGO_001 | BE-GREGO_00002253 | BE-GREGO_00002283 |
| 871 | BE-GREGO_001 | BE-GREGO_00002284 | BE-GREGO_00002284 |
| 872 | BE-GREGO_001 | BE-GREGO_00002285 | BE-GREGO_00002289 |
| 873 | BE-GREGO_001 | BE-GREGO_00002290 | BE-GREGO_00002290 |
| 874 | BE-GREGO_001 | BE-GREGO_00002291 | BE-GREGO_00002291 |
| 875 | BE-GREGO_001 | BE-GREGO_00002299 | BE-GREGO_00002299 |
| 876 | BE-GREGO_001 | BE-GREGO_00002300 | BE-GREGO_00002303 |
| 877 | BE-GREGO_001 | BE-GREGO_00002310 | BE-GREGO_00002311 |
| 878 | BE-GREGO_001 | BE-GREGO_00002312 | BE-GREGO_00002313 |
| 879 | BE-GREGO_001 | BE-GREGO_00002314 | BE-GREGO_00002315 |
| 880 | BE-GREGO_001 | BE-GREGO_00002316 | BE-GREGO_00002317 |
| 881 | BE-GREGO_001 | BE-GREGO_00002318 | BE-GREGO_00002319 |
| 882 | BE-GREGO_001 | BE-GREGO_00002320 | BE-GREGO_00002321 |
| 883 | BE-GREGO_001 | BE-GREGO_00002322 | BE-GREGO_00002323 |
| 884 | BE-GREGO_001 | BE-GREGO_00002447 | BE-GREGO_00002448 |
| 885 | BE-GREGO_001 | BE-GREGO_00002449 | BE-GREGO_00002450 |
| 886 | BE-GREGO_001 | BE-GREGO_00002451 | BE-GREGO_00002482 |
| 887 | BE-GREGO_001 | BE-GREGO_00002483 | BE-GREGO_00002483 |
| 888 | BE-GREGO_001 | BE-GREGO_00002484 | BE-GREGO_00002486 |
| 889 | BE-GREGO_001 | BE-GREGO_00002488 | BE-GREGO_00002492 |
| 890 | BE-GREGO_001 | BE-GREGO_00002493 | BE-GREGO_00002493 |
| 891 | BE-GREGO_001 | BE-GREGO_00002494 | BE-GREGO_00002496 |
| 892 | BE-GREGO_001 | BE-GREGO_00002497 | BE-GREGO_00002497 |
| 893 | BE-GREGO_001 | BE-GREGO_00002498 | BE-GREGO_00002498 |
| 894 | BE-GREGO_001 | BE-GREGO_00002499 | BE-GREGO_00002499 |
| 895 | BE-GREGO_001 | BE-GREGO_00002500 | BE-GREGO_00002530 |
| 896 | BE-GREGO_001 | BE-GREGO_00002531 | BE-GREGO_00002561 |
| 897 | BE-GREGO_001 | BE-GREGO_00002562 | BE-GREGO_00002593 |
| 898 | BE-GREGO_001 | BE-GREGO_00002594 | BE-GREGO_00002594 |
| 899 | BE-GREGO_001 | BE-GREGO_00002595 | BE-GREGO_00002595 |
| 900 | BE-GREGO_001 | BE-GREGO_00002596 | BE-GREGO_00002598 |
| 901 | BE-GREGO_001 | BE-GREGO_00002599 | BE-GREGO_00002600 |
| 902 | BE-GREGO_001 | BE-GREGO_00002601 | BE-GREGO_00002604 |
| 903 | BE-GREGO_001 | BE-GREGO_00002605 | BE-GREGO_00002605 |
| 904 | BE-GREGO_001 | BE-GREGO_00002607 | BE-GREGO_00002607 |
| 905 | BE-GREGO_001 | BE-GREGO_00002608 | BE-GREGO_00002638 |
| 906 | BE-GREGO_001 | BE-GREGO_00002639 | BE-GREGO_00002670 |
| 907 | BE-GREGO_001 | BE-GREGO_00002671 | BE-GREGO_00002701 |
| 908 | BE-GREGO_001 | BE-GREGO_00002702 | BE-GREGO_00002702 |
| 909 | BE-GREGO_001 | BE-GREGO_00002703 | BE-GREGO_00002703 |
| 910 | BE-GREGO_001 | BE-GREGO_00002704 | BE-GREGO_00002704 |
| 911 | BE-GREGO_001 | BE-GREGO_00002705 | BE-GREGO_00002705 |
| 912 | BE-GREGO_001 | BE-GREGO_00002706 | BE-GREGO_00002736 |
| 913 | BE-GREGO_001 | BE-GREGO_00002737 | BE-GREGO_00002768 |
| 914 | BE-GREGO_001 | BE-GREGO_00002769 | BE-GREGO_00002769 |
| 915 | BE-GREGO_001 | BE-GREGO_00002770 | BE-GREGO_00002770 |
| 916 | BE-GREGO_001 | BE-GREGO_00002771 | BE-GREGO_00002774 |
| 917 | BE-GREGO_001 | BE-GREGO_00002782 | BE-GREGO_00002785 |
| 918 | BE-GREGO_001 | BE-GREGO_00002786 | BE-GREGO_00002786 |

|     | A           | B                 | C                 |
|-----|-------------|-------------------|-------------------|
| 919 | BE-GREGO_001 | BE-GREGO_00002787 | BE-GREGO_00002787 |
| 920 | BE-GREGO_001 | BE-GREGO_00002788 | BE-GREGO_00002788 |
| 921 | BE-GREGO_001 | BE-GREGO_00002789 | BE-GREGO_00002802 |
| 922 | BE-GREGO_001 | BE-GREGO_00002803 | BE-GREGO_00002803 |
| 923 | BE-GREGO_001 | BE-GREGO_00002807 | BE-GREGO_00002809 |
| 924 | BE-GREGO_001 | BE-GREGO_00002810 | BE-GREGO_00002811 |
| 925 | BE-GREGO_001 | BE-GREGO_00002816 | BE-GREGO_00002816 |
| 926 | BE-GREGO_001 | BE-GREGO_00002817 | BE-GREGO_00002847 |
| 927 | BE-GREGO_001 | BE-GREGO_00002848 | BE-GREGO_00002848 |
| 928 | BE-GREGO_001 | BE-GREGO_00002849 | BE-GREGO_00002849 |
| 929 | BE-GREGO_001 | BE-GREGO_00002850 | BE-GREGO_00002850 |
| 930 | BE-GREGO_001 | BE-GREGO_00003147 | BE-GREGO_00003158 |
| 931 | BE-GREGO_001 | BE-GREGO_00003159 | BE-GREGO_00003159 |
| 932 | BE-GREGO_001 | BE-GREGO_00003160 | BE-GREGO_00003167 |
| 933 | BE-GREGO_001 | BE-GREGO_00003168 | BE-GREGO_00003176 |
| 934 | BE-GREGO_001 | BE-GREGO_00003177 | BE-GREGO_00003185 |
| 935 | BE-GREGO_001 | BE-GREGO_00003186 | BE-GREGO_00003191 |
| 936 | BE-GREGO_001 | BE-GREGO_00003192 | BE-GREGO_00003197 |
| 937 | BE-GREGO_001 | BE-GREGO_00003198 | BE-GREGO_00003202 |
| 938 | BE-GREGO_001 | BE-GREGO_00003666 | BE-GREGO_00003669 |
| 939 | BE-GREGO_001 | BE-GREGO_00003670 | BE-GREGO_00003674 |
| 940 | BE-GREGO_001 | BE-GREGO_00003675 | BE-GREGO_00003677 |
| 941 | BE-GREGO_001 | BE-GREGO_00003678 | BE-GREGO_00003680 |
| 942 | BE-GREGO_001 | BE-GREGO_00003681 | BE-GREGO_00003683 |
| 943 | BE-GREGO_001 | BE-GREGO_00003684 | BE-GREGO_00003686 |
| 944 | BE-GREGO_001 | BE-GREGO_00003687 | BE-GREGO_00003689 |
| 945 | BE-GREGO_001 | BE-GREGO_00004372 | BE-GREGO_00004374 |
| 946 | BE-GREGO_001 | BE-GREGO_00004375 | BE-GREGO_00004377 |
| 947 | BE-GREGO_001 | BE-GREGO_00004552 | BE-GREGO_00004560 |
| 948 | BE-GREGO_001 | BE-GREGO_00004561 | BE-GREGO_00004569 |
| 949 | BE-GREGO_001 | BE-GREGO_00005824 | BE-GREGO_00005827 |
| 950 | BE-GREGO_001 | BE-GREGO_00005828 | BE-GREGO_00005831 |
| 951 | BE-GREGO_001 | BE-GREGO_00005832 | BE-GREGO_00005834 |
| 952 | BE-GREGO_001 | BE-GREGO_00005835 | BE-GREGO_00005865 |
| 953 | BE-GREGO_001 | BE-GREGO_00005866 | BE-GREGO_00005869 |
| 954 | BE-GREGO_001 | BE-GREGO_00005870 | BE-GREGO_00005871 |
| 955 | BE-GREGO_001 | BE-GREGO_00005872 | BE-GREGO_00005908 |
| 956 | BE-GREGO_001 | BE-GREGO_00005984 | BE-GREGO_00005984 |
| 957 | BE-GREGO_001 | BE-GREGO_00005985 | BE-GREGO_00005986 |
| 958 | BE-GREGO_001 | BE-GREGO_00006111 | BE-GREGO_00006112 |
| 959 | BE-GREGO_001 | BE-GREGO_00006136 | BE-GREGO_00006136 |
| 960 | BE-GREGO_001 | BE-GREGO_00006137 | BE-GREGO_00006137 |
| 961 | BE-GREGO_001 | BE-GREGO_00006138 | BE-GREGO_00006138 |
| 962 | BE-GREGO_001 | BE-GREGO_00006139 | BE-GREGO_00006139 |
| 963 | BE-GREGO_001 | BE-GREGO_00006140 | BE-GREGO_00006141 |
| 964 | BE-GREGO_001 | BE-GREGO_00006142 | BE-GREGO_00006142 |
| 965 | BE-GREGO_001 | BE-GREGO_00006143 | BE-GREGO_00006144 |
| 966 | BE-GREGO_001 | BE-GREGO_00006145 | BE-GREGO_00006145 |
| 967 | BE-GREGO_001 | BE-GREGO_00006175 | BE-GREGO_00006175 |
| 968 | BE-GREGO_001 | BE-GREGO_00006176 | BE-GREGO_00006215 |
| 969 | BE-GREGO_001 | BE-GREGO_00006216 | BE-GREGO_00006216 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 970  | BE-GREGO_001 | BE-GREGO_00006246  | BE-GREGO_00006246  |
| 971  | BE-GREGO_001 | BE-GREGO_00006247  | BE-GREGO_00006251  |
| 972  | BE-GREGO_001 | BE-GREGO_00006252  | BE-GREGO_00006253  |
| 973  | BE-GREGO_001 | BE-GREGO_00006319  | BE-GREGO_00006319  |
| 974  | BE-GREGO_001 | BE-GREGO_00006320  | BE-GREGO_00006321  |
| 975  | BE-GREGO_001 | BE-GREGO_00006322  | BE-GREGO_00006322  |
| 976  | BE-GREGO_001 | BE-GREGO_00006323  | BE-GREGO_00006323  |
| 977  | BE-GREGO_001 | BE-GREGO_00006324  | BE-GREGO_00006350  |
| 978  | BE-GREGO_001 | BE-GREGO_00006463  | BE-GREGO_00006463  |
| 979  | BE-GREGO_001 | BE-GREGO_00006464  | BE-GREGO_00006487  |
| 980  | BE-GREGO_001 | BE-GREGO_00006488  | BE-GREGO_00006488  |
| 981  | BE-GREGO_001 | BE-GREGO_00006489  | BE-GREGO_00006527  |
| 982  | BE-GREGO_001 | BE-GREGO_00006528  | BE-GREGO_00006528  |
| 983  | BE-GREGO_001 | BE-GREGO_00006529  | BE-GREGO_00006531  |
| 984  | BE-GREGO_001 | BE-GREGO_00006532  | BE-GREGO_00006532  |
| 985  | BE-GREGO_001 | BE-GREGO_00006533  | BE-GREGO_00006538  |
| 986  | BE-GREGO_001 | BE-GREGO_00006539  | BE-GREGO_00006539  |
| 987  | BE-GREGO_001 | BE-GREGO_00006540  | BE-GREGO_00006555  |
| 988  | BE-GREGO_001 | BE-GREGO_00006556  | BE-GREGO_00006556  |
| 989  | BE-GREGO_001 | BE-GREGO_00006557  | BE-GREGO_00006581  |
| 990  | BE-GREGO_001 | BE-GREGO_00006582  | BE-GREGO_00006582  |
| 991  | BE-GREGO_001 | BE-GREGO_00006583  | BE-GREGO_00006607  |
| 992  | BE-GREGO_001 | BE-GREGO_00006608  | BE-GREGO_00006608  |
| 993  | BE-GREGO_001 | BE-GREGO_00006609  | BE-GREGO_00006634  |
| 994  | BE-GREGO_001 | BE-GREGO_00006635  | BE-GREGO_00006635  |
| 995  | BE-GREGO_001 | BE-GREGO_00006636  | BE-GREGO_00006675  |
| 996  | BE-GREGO_001 | BE-GREGO_00006676  | BE-GREGO_00006676  |
| 997  | BE-GREGO_001 | BE-GREGO_00006677  | BE-GREGO_00006715  |
| 998  | BE-GREGO_001 | BE-GREGO_00006716  | BE-GREGO_00006716  |
| 999  | BE-GREGO_001 | BE-GREGO_00006717  | BE-GREGO_00006717  |
| 1000 | BE-GREGO_001 | BE-GREGO_00006718  | BE-GREGO_00006720  |
| 1001 | BE-GREGO_001 | BE-GREGO_00006721  | BE-GREGO_00006721  |
| 1002 | BE-GREGO_001 | BE-GREGO_00006722  | BE-GREGO_00006760  |
| 1003 | BE-GREGO_001 | BE-GREGO_00006761  | BE-GREGO_00006761  |
| 1004 | BE-GREGO_001 | BE-GREGO_00006762  | BE-GREGO_00006786  |
| 1005 | BE-GREGO_001 | BE-GREGO_00006787  | BE-GREGO_00006787  |
| 1006 | BE-GREGO_001 | BE-GREGO_00006788  | BE-GREGO_00006826  |
| 1007 | BE-GREGO_001 | BE-GREGO_00006827  | BE-GREGO_00006827  |
| 1008 | BE-GREGO_001 | BE-GREGO_00006828  | BE-GREGO_00006864  |
| 1009 | BE-GREGO_001 | BE-GREGO_00006897  | BE-GREGO_00006899  |
| 1010 | BE-GREGO_001 | BE-GREGO_00006900  | BE-GREGO_00006902  |
| 1011 | BE-GREGO_001 | BE-GREGO_00006903  | BE-GREGO_00006904  |
| 1012 | BE-GREGO_001 | BE-GREGO_00006905  | BE-GREGO_00006906  |
| 1013 | BE-GREGO_001 | BE-GREGO_00006907  | BE-GREGO_00006907  |
| 1014 | BE-GREGO_001 | BE-GREGO_00006918  | BE-GREGO_00006918  |
| 1015 | BE-GREGO_001 | BE-GREGO_00006919  | BE-GREGO_00006919  |
| 1016 | BE-GREGO_001 | BE-GREGO_00006920  | BE-GREGO_00006920  |
| 1017 | BE-GREGO_001 | BE-GREGO_00006921  | BE-GREGO_00006921  |
| 1018 | BE-GREGO_001 | BE-GREGO_00006922  | BE-GREGO_00006922  |
| 1019 | BE-GREGO_001 | BE-GREGO_00006923  | BE-GREGO_00006923  |
| 1020 | BE-GREGO_001 | BE-GREGO_00006924  | BE-GREGO_00006926  |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 1021 | BE-GREGO_001 | BE-GREGO_00006927 | BE-GREGO_00006927 |
| 1022 | BE-GREGO_001 | BE-GREGO_00006928 | BE-GREGO_00006928 |
| 1023 | BE-GREGO_001 | BE-GREGO_00007427 | BE-GREGO_00007428 |
| 1024 | BE-GREGO_001 | BE-GREGO_00007446 | BE-GREGO_00007446 |
| 1025 | BE-GREGO_001 | BE-GREGO_00007447 | BE-GREGO_00007486 |
| 1026 | BE-GREGO_001 | BE-GREGO_00008259 | BE-GREGO_00008260 |
| 1027 | BE-GREGO_001 | BE-GREGO_00008261 | BE-GREGO_00008261 |
| 1028 | BE-GREGO_001 | BE-GREGO_00008262 | BE-GREGO_00008264 |
| 1029 | BE-GREGO_001 | BE-GREGO_00008265 | BE-GREGO_00008265 |
| 1030 | BE-GREGO_001 | BE-GREGO_00008281 | BE-GREGO_00008282 |
| 1031 | BE-GREGO_001 | BE-GREGO_00008283 | BE-GREGO_00008285 |
| 1032 | BE-GREGO_001 | BE-GREGO_00008286 | BE-GREGO_00008286 |
| 1033 | BE-GREGO_001 | BE-GREGO_00008287 | BE-GREGO_00008287 |
| 1034 | BE-GREGO_001 | BE-GREGO_00008288 | BE-GREGO_00008288 |
| 1035 | BE-GREGO_001 | BE-GREGO_00008289 | BE-GREGO_00008289 |
| 1036 | BE-GREGO_001 | BE-GREGO_00008290 | BE-GREGO_00008290 |
| 1037 | BE-GREGO_001 | BE-GREGO_00008291 | BE-GREGO_00008291 |
| 1038 | BE-GREGO_001 | BE-GREGO_00008292 | BE-GREGO_00008292 |
| 1039 | BE-GREGO_001 | BE-GREGO_00008293 | BE-GREGO_00008295 |
| 1040 | BE-GREGO_001 | BE-GREGO_00008296 | BE-GREGO_00008296 |
| 1041 | BE-GREGO_001 | BE-GREGO_00008297 | BE-GREGO_00008297 |
| 1042 | BE-GREGO_001 | BE-GREGO_00008298 | BE-GREGO_00008298 |
| 1043 | BE-GREGO_001 | BE-GREGO_00008299 | BE-GREGO_00008299 |
| 1044 | BE-GREGO_001 | BE-GREGO_00008300 | BE-GREGO_00008300 |
| 1045 | BE-GREGO_001 | BE-GREGO_00008349 | BE-GREGO_00008349 |
| 1046 | BE-GREGO_001 | BE-GREGO_00008350 | BE-GREGO_00008350 |
| 1047 | BE-GREGO_001 | BE-GREGO_00008351 | BE-GREGO_00008351 |
| 1048 | BE-GREGO_001 | BE-GREGO_00008422 | BE-GREGO_00008422 |
| 1049 | BE-GREGO_001 | BE-GREGO_00008428 | BE-GREGO_00008428 |
| 1050 | BE-GREGO_001 | BE-GREGO_00008429 | BE-GREGO_00008429 |
| 1051 | BE-GREGO_001 | BE-GREGO_00008430 | BE-GREGO_00008430 |
| 1052 | BE-GREGO_001 | BE-GREGO_00008487 | BE-GREGO_00008487 |
| 1053 | BE-GREGO_001 | BE-GREGO_00008488 | BE-GREGO_00008488 |
| 1054 | BE-GREGO_001 | BE-GREGO_00008502 | BE-GREGO_00008502 |
| 1055 | BE-GREGO_001 | BE-GREGO_00008639 | BE-GREGO_00008639 |
| 1056 | BE-GREGO_001 | BE-GREGO_00008640 | BE-GREGO_00008640 |
| 1057 | BE-GREGO_001 | BE-GREGO_00008641 | BE-GREGO_00008641 |
| 1058 | BE-GREGO_001 | BE-GREGO_00008889 | BE-GREGO_00008889 |
| 1059 | BE-GREGO_001 | BE-GREGO_00008890 | BE-GREGO_00008890 |
| 1060 | BE-GREGO_001 | BE-GREGO_00008891 | BE-GREGO_00008891 |
| 1061 | BE-GREGO_001 | BE-GREGO_00008899 | BE-GREGO_00008899 |
| 1062 | BE-GREGO_001 | BE-GREGO_00008900 | BE-GREGO_00008930 |
| 1063 | BE-GREGO_001 | BE-GREGO_00008931 | BE-GREGO_00008931 |
| 1064 | BE-GREGO_001 | BE-GREGO_00009132 | BE-GREGO_00009132 |
| 1065 | BE-GREGO_001 | BE-GREGO_00009134 | BE-GREGO_00009136 |
| 1066 | BE-GREGO_001 | BE-GREGO_00009137 | BE-GREGO_00009138 |
| 1067 | BE-GREGO_001 | BE-GREGO_00009139 | BE-GREGO_00009140 |
| 1068 | BE-GREGO_001 | BE-GREGO_00009141 | BE-GREGO_00009142 |
| 1069 | BE-GREGO_001 | BE-GREGO_00009143 | BE-GREGO_00009143 |
| 1070 | BE-GREGO_001 | BE-GREGO_00009144 | BE-GREGO_00009144 |
| 1071 | BE-GREGO_001 | BE-GREGO_00009148 | BE-GREGO_00009150 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1072 | BE-GREGO_001 | BE-GREGO_00009151 | BE-GREGO_00009153 |
| 1073 | BE-GREGO_001 | BE-GREGO_00009154 | BE-GREGO_00009156 |
| 1074 | BE-GREGO_001 | BE-GREGO_00009157 | BE-GREGO_00009157 |
| 1075 | BE-GREGO_001 | BE-GREGO_00009158 | BE-GREGO_00009158 |
| 1076 | BE-GREGO_001 | BE-GREGO_00009159 | BE-GREGO_00009159 |
| 1077 | BE-GREGO_001 | BE-GREGO_00009160 | BE-GREGO_00009160 |
| 1078 | BE-GREGO_001 | BE-GREGO_00009195 | BE-GREGO_00009197 |
| 1079 | BE-GREGO_001 | BE-GREGO_00009198 | BE-GREGO_00009199 |
| 1080 | BE-GREGO_001 | BE-GREGO_00009200 | BE-GREGO_00009200 |
| 1081 | BE-GREGO_001 | BE-GREGO_00009201 | BE-GREGO_00009201 |
| 1082 | BE-GREGO_001 | BE-GREGO_00009202 | BE-GREGO_00009202 |
| 1083 | BE-GREGO_001 | BE-GREGO_00009203 | BE-GREGO_00009203 |
| 1084 | BE-GREGO_001 | BE-GREGO_00009204 | BE-GREGO_00009205 |
| 1085 | BE-GREGO_001 | BE-GREGO_00009206 | BE-GREGO_00009206 |
| 1086 | BE-GREGO_001 | BE-GREGO_00009207 | BE-GREGO_00009207 |
| 1087 | BE-GREGO_001 | BE-GREGO_00009208 | BE-GREGO_00009208 |
| 1088 | BE-GREGO_001 | BE-GREGO_00009209 | BE-GREGO_00009211 |
| 1089 | BE-GREGO_001 | BE-GREGO_00009212 | BE-GREGO_00009212 |
| 1090 | BE-GREGO_001 | BE-GREGO_00009213 | BE-GREGO_00009213 |
| 1091 | BE-GREGO_001 | BE-GREGO_00009214 | BE-GREGO_00009214 |
| 1092 | BE-GREGO_001 | BE-GREGO_00009215 | BE-GREGO_00009215 |
| 1093 | BE-GREGO_001 | BE-GREGO_00009216 | BE-GREGO_00009217 |
| 1094 | BE-GREGO_001 | BE-GREGO_00009220 | BE-GREGO_00009222 |
| 1095 | BE-GREGO_001 | BE-GREGO_00009223 | BE-GREGO_00009224 |
| 1096 | BE-GREGO_001 | BE-GREGO_00009225 | BE-GREGO_00009226 |
| 1097 | BE-GREGO_001 | BE-GREGO_00009227 | BE-GREGO_00009228 |
| 1098 | BE-GREGO_001 | BE-GREGO_00009229 | BE-GREGO_00009230 |
| 1099 | BE-GREGO_001 | BE-GREGO_00009231 | BE-GREGO_00009231 |
| 1100 | BE-GREGO_001 | BE-GREGO_00009232 | BE-GREGO_00009232 |
| 1101 | BE-GREGO_001 | BE-GREGO_00009233 | BE-GREGO_00009233 |
| 1102 | BE-GREGO_001 | BE-GREGO_00009234 | BE-GREGO_00009234 |
| 1103 | BE-GREGO_001 | BE-GREGO_00009235 | BE-GREGO_00009235 |
| 1104 | BE-GREGO_001 | BE-GREGO_00009236 | BE-GREGO_00009236 |
| 1105 | BE-GREGO_001 | BE-GREGO_00009237 | BE-GREGO_00009237 |
| 1106 | BE-GREGO_001 | BE-GREGO_00009238 | BE-GREGO_00009268 |
| 1107 | BE-GREGO_001 | BE-GREGO_00009269 | BE-GREGO_00009269 |
| 1108 | BE-GREGO_001 | BE-GREGO_00009270 | BE-GREGO_00009274 |
| 1109 | BE-GREGO_001 | BE-GREGO_00009275 | BE-GREGO_00009275 |
| 1110 | BE-GREGO_001 | BE-GREGO_00009276 | BE-GREGO_00009277 |
| 1111 | BE-GREGO_001 | BE-GREGO_00009278 | BE-GREGO_00009279 |
| 1112 | BE-GREGO_001 | BE-GREGO_00009280 | BE-GREGO_00009281 |
| 1113 | BE-GREGO_001 | BE-GREGO_00009282 | BE-GREGO_00009283 |
| 1114 | BE-GREGO_001 | BE-GREGO_00009284 | BE-GREGO_00009285 |
| 1115 | BE-GREGO_001 | BE-GREGO_00009286 | BE-GREGO_00009286 |
| 1116 | BE-GREGO_001 | BE-GREGO_00009287 | BE-GREGO_00009287 |
| 1117 | BE-GREGO_001 | BE-GREGO_00009288 | BE-GREGO_00009322 |
| 1118 | BE-GREGO_001 | BE-GREGO_00009323 | BE-GREGO_00009356 |
| 1119 | BE-GREGO_001 | BE-GREGO_00009357 | BE-GREGO_00009357 |
| 1120 | BE-GREGO_001 | BE-GREGO_00009358 | BE-GREGO_00009359 |
| 1121 | BE-GREGO_001 | BE-GREGO_00009360 | BE-GREGO_00009360 |
| 1122 | BE-GREGO_001 | BE-GREGO_00009361 | BE-GREGO_00009361 |

| | A | B | C |
|---|---|---|---|
| 1123 | BE-GREGO_001 | BE-GREGO_00009362 | BE-GREGO_00009362 |
| 1124 | BE-GREGO_001 | BE-GREGO_00009363 | BE-GREGO_00009363 |
| 1125 | BE-GREGO_001 | BE-GREGO_00009364 | BE-GREGO_00009364 |
| 1126 | BE-GREGO_001 | BE-GREGO_00009365 | BE-GREGO_00009365 |
| 1127 | BE-GREGO_001 | BE-GREGO_00009366 | BE-GREGO_00009367 |
| 1128 | BE-GREGO_001 | BE-GREGO_00009368 | BE-GREGO_00009368 |
| 1129 | BE-GREGO_001 | BE-GREGO_00009369 | BE-GREGO_00009369 |
| 1130 | BE-GREGO_001 | BE-GREGO_00009370 | BE-GREGO_00009370 |
| 1131 | BE-GREGO_001 | BE-GREGO_00009371 | BE-GREGO_00009371 |
| 1132 | BE-GREGO_001 | BE-GREGO_00009372 | BE-GREGO_00009372 |
| 1133 | BE-GREGO_001 | BE-GREGO_00009373 | BE-GREGO_00009373 |
| 1134 | BE-GREGO_001 | BE-GREGO_00009374 | BE-GREGO_00009374 |
| 1135 | BE-GREGO_001 | BE-GREGO_00009375 | BE-GREGO_00009375 |
| 1136 | BE-GREGO_001 | BE-GREGO_00009376 | BE-GREGO_00009376 |
| 1137 | BE-GREGO_001 | BE-GREGO_00009377 | BE-GREGO_00009377 |
| 1138 | BE-GREGO_001 | BE-GREGO_00009378 | BE-GREGO_00009378 |
| 1139 | BE-GREGO_001 | BE-GREGO_00009379 | BE-GREGO_00009380 |
| 1140 | BE-GREGO_001 | BE-GREGO_00009381 | BE-GREGO_00009381 |
| 1141 | BE-GREGO_001 | BE-GREGO_00009382 | BE-GREGO_00009383 |
| 1142 | BE-GREGO_001 | BE-GREGO_00009384 | BE-GREGO_00009384 |
| 1143 | BE-GREGO_001 | BE-GREGO_00009402 | BE-GREGO_00009402 |
| 1144 | BE-GREGO_001 | BE-GREGO_00009403 | BE-GREGO_00009435 |
| 1145 | BE-GREGO_001 | BE-GREGO_00009436 | BE-GREGO_00009466 |
| 1146 | BE-GREGO_001 | BE-GREGO_00009467 | BE-GREGO_00009467 |
| 1147 | BE-GREGO_001 | BE-GREGO_00009468 | BE-GREGO_00009469 |
| 1148 | BE-GREGO_001 | BE-GREGO_00009470 | BE-GREGO_00009472 |
| 1149 | BE-GREGO_001 | BE-GREGO_00009473 | BE-GREGO_00009474 |
| 1150 | BE-GREGO_001 | BE-GREGO_00009475 | BE-GREGO_00009476 |
| 1151 | BE-GREGO_001 | BE-GREGO_00009477 | BE-GREGO_00009478 |
| 1152 | BE-GREGO_001 | BE-GREGO_00009479 | BE-GREGO_00009480 |
| 1153 | BE-GREGO_001 | BE-GREGO_00009481 | BE-GREGO_00009482 |
| 1154 | BE-GREGO_001 | BE-GREGO_00009546 | BE-GREGO_00009546 |
| 1155 | BE-GREGO_001 | BE-GREGO_00009547 | BE-GREGO_00009547 |
| 1156 | BE-GREGO_001 | BE-GREGO_00009548 | BE-GREGO_00009548 |
| 1157 | BE-GREGO_001 | BE-GREGO_00009549 | BE-GREGO_00009549 |
| 1158 | BE-GREGO_001 | BE-GREGO_00009550 | BE-GREGO_00009550 |
| 1159 | BE-GREGO_001 | BE-GREGO_00009551 | BE-GREGO_00009553 |
| 1160 | BE-GREGO_001 | BE-GREGO_00009554 | BE-GREGO_00009555 |
| 1161 | BE-GREGO_001 | BE-GREGO_00009556 | BE-GREGO_00009557 |
| 1162 | BE-GREGO_001 | BE-GREGO_00009558 | BE-GREGO_00009558 |
| 1163 | BE-GREGO_001 | BE-GREGO_00009559 | BE-GREGO_00009559 |
| 1164 | BE-GREGO_001 | BE-GREGO_00009560 | BE-GREGO_00009561 |
| 1165 | BE-GREGO_001 | BE-GREGO_00009562 | BE-GREGO_00009562 |
| 1166 | BE-GREGO_001 | BE-GREGO_00009563 | BE-GREGO_00009563 |
| 1167 | BE-GREGO_001 | BE-GREGO_00009564 | BE-GREGO_00009564 |
| 1168 | BE-GREGO_001 | BE-GREGO_00009566 | BE-GREGO_00009567 |
| 1169 | BE-GREGO_001 | BE-GREGO_00009569 | BE-GREGO_00009569 |
| 1170 | BE-GREGO_001 | BE-GREGO_00009570 | BE-GREGO_00009570 |
| 1171 | BE-GREGO_001 | BE-GREGO_00009571 | BE-GREGO_00009572 |
| 1172 | BE-GREGO_001 | BE-GREGO_00009573 | BE-GREGO_00009602 |
| 1173 | BE-GREGO_001 | BE-GREGO_00009603 | BE-GREGO_00009604 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 66 of 190   Page ID
#:2554
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1174 | BE-GREGO_001 | BE-GREGO_00009605 | BE-GREGO_00009606 |
| 1175 | BE-GREGO_001 | BE-GREGO_00009607 | BE-GREGO_00009609 |
| 1176 | BE-GREGO_001 | BE-GREGO_00009610 | BE-GREGO_00009611 |
| 1177 | BE-GREGO_001 | BE-GREGO_00009612 | BE-GREGO_00009613 |
| 1178 | BE-GREGO_001 | BE-GREGO_00009614 | BE-GREGO_00009615 |
| 1179 | BE-GREGO_001 | BE-GREGO_00009616 | BE-GREGO_00009617 |
| 1180 | BE-GREGO_001 | BE-GREGO_00009618 | BE-GREGO_00009648 |
| 1181 | BE-GREGO_001 | BE-GREGO_00009649 | BE-GREGO_00009680 |
| 1182 | BE-GREGO_001 | BE-GREGO_00009681 | BE-GREGO_00009683 |
| 1183 | BE-GREGO_001 | BE-GREGO_00009684 | BE-GREGO_00009684 |
| 1184 | BE-GREGO_001 | BE-GREGO_00009685 | BE-GREGO_00009686 |
| 1185 | BE-GREGO_001 | BE-GREGO_00009687 | BE-GREGO_00009688 |
| 1186 | BE-GREGO_001 | BE-GREGO_00009689 | BE-GREGO_00009719 |
| 1187 | BE-GREGO_001 | BE-GREGO_00009720 | BE-GREGO_00009751 |
| 1188 | BE-GREGO_001 | BE-GREGO_00009752 | BE-GREGO_00009753 |
| 1189 | BE-GREGO_001 | BE-GREGO_00009754 | BE-GREGO_00009755 |
| 1190 | BE-GREGO_001 | BE-GREGO_00009756 | BE-GREGO_00009757 |
| 1191 | BE-GREGO_001 | BE-GREGO_00009758 | BE-GREGO_00009759 |
| 1192 | BE-GREGO_001 | BE-GREGO_00009760 | BE-GREGO_00009763 |
| 1193 | BE-GREGO_001 | BE-GREGO_00009764 | BE-GREGO_00009767 |
| 1194 | BE-GREGO_001 | BE-GREGO_00009768 | BE-GREGO_00009770 |
| 1195 | BE-GREGO_001 | BE-GREGO_00009781 | BE-GREGO_00009781 |
| 1196 | BE-GREGO_001 | BE-GREGO_00009782 | BE-GREGO_00009812 |
| 1197 | BE-GREGO_001 | BE-GREGO_00009813 | BE-GREGO_00009841 |
| 1198 | BE-GREGO_001 | BE-GREGO_00009842 | BE-GREGO_00009874 |
| 1199 | BE-GREGO_001 | BE-GREGO_00009875 | BE-GREGO_00009906 |
| 1200 | BE-GREGO_001 | BE-GREGO_00009907 | BE-GREGO_00009911 |
| 1201 | BE-GREGO_001 | BE-GREGO_00009982 | BE-GREGO_00009982 |
| 1202 | BE-GREGO_001 | BE-GREGO_00010112 | BE-GREGO_00010112 |
| 1203 | BE-GREGO_001 | BE-GREGO_00010113 | BE-GREGO_00010114 |
| 1204 | BE-GREGO_001 | BE-GREGO_00010115 | BE-GREGO_00010117 |
| 1205 | BE-GREGO_001 | BE-GREGO_00010120 | BE-GREGO_00010122 |
| 1206 | BE-GREGO_001 | BE-GREGO_00010144 | BE-GREGO_00010144 |
| 1207 | BE-GREGO_001 | BE-GREGO_00010362 | BE-GREGO_00010363 |
| 1208 | BE-GREGO_001 | BE-GREGO_00010454 | BE-GREGO_00010458 |
| 1209 | BE-GREGO_001 | BE-GREGO_00010466 | BE-GREGO_00010470 |
| 1210 | BE-GREGO_001 | BE-GREGO_00010471 | BE-GREGO_00010475 |
| 1211 | BE-GREGO_001 | BE-GREGO_00010476 | BE-GREGO_00010479 |
| 1212 | BE-GREGO_001 | BE-GREGO_00010508 | BE-GREGO_00010511 |
| 1213 | BE-GREGO_001 | BE-GREGO_00010512 | BE-GREGO_00010515 |
| 1214 | BE-GREGO_001 | BE-GREGO_00010523 | BE-GREGO_00010526 |
| 1215 | BE-GREGO_001 | BE-GREGO_00010527 | BE-GREGO_00010530 |
| 1216 | BE-GREGO_001 | BE-GREGO_00010533 | BE-GREGO_00010535 |
| 1217 | BE-GREGO_001 | BE-GREGO_00010536 | BE-GREGO_00010537 |
| 1218 | BE-GREGO_001 | BE-GREGO_00010552 | BE-GREGO_00010553 |
| 1219 | BE-GREGO_001 | BE-GREGO_00010556 | BE-GREGO_00010557 |
| 1220 | BE-GREGO_001 | BE-GREGO_00010558 | BE-GREGO_00010558 |
| 1221 | BE-GREGO_001 | BE-GREGO_00010584 | BE-GREGO_00010590 |
| 1222 | BE-GREGO_001 | BE-GREGO_00010619 | BE-GREGO_00010619 |
| 1223 | BE-GREGO_001 | BE-GREGO_00010620 | BE-GREGO_00010620 |
| 1224 | BE-GREGO_001 | BE-GREGO_00010621 | BE-GREGO_00010622 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1225 | BE-GREGO_001 | BE-GREGO_00010623 | BE-GREGO_00010624 |
| 1226 | BE-GREGO_001 | BE-GREGO_00010625 | BE-GREGO_00010625 |
| 1227 | BE-GREGO_001 | BE-GREGO_00010626 | BE-GREGO_00010655 |
| 1228 | BE-GREGO_001 | BE-GREGO_00010656 | BE-GREGO_00010688 |
| 1229 | BE-GREGO_001 | BE-GREGO_00011817 | BE-GREGO_00011817 |
| 1230 | BE-GREGO_001 | BE-GREGO_00011818 | BE-GREGO_00011818 |
| 1231 | BE-GREGO_001 | BE-GREGO_00011819 | BE-GREGO_00011852 |
| 1232 | BE-GREGO_001 | BE-GREGO_00011853 | BE-GREGO_00011853 |
| 1233 | BE-GREGO_001 | BE-GREGO_00011854 | BE-GREGO_00011890 |
| 1234 | BE-GREGO_001 | BE-GREGO_00011891 | BE-GREGO_00011891 |
| 1235 | BE-GREGO_001 | BE-GREGO_00011892 | BE-GREGO_00011927 |
| 1236 | BE-GREGO_001 | BE-GREGO_00011928 | BE-GREGO_00011928 |
| 1237 | BE-GREGO_001 | BE-GREGO_00011929 | BE-GREGO_00011960 |
| 1238 | BE-GREGO_001 | BE-GREGO_00011961 | BE-GREGO_00011961 |
| 1239 | BE-GREGO_001 | BE-GREGO_00011962 | BE-GREGO_00011994 |
| 1240 | BE-GREGO_001 | BE-GREGO_00011995 | BE-GREGO_00011995 |
| 1241 | BE-GREGO_001 | BE-GREGO_00011996 | BE-GREGO_00012028 |
| 1242 | BE-GREGO_001 | BE-GREGO_00012029 | BE-GREGO_00012029 |
| 1243 | BE-GREGO_001 | BE-GREGO_00012030 | BE-GREGO_00012062 |
| 1244 | BE-GREGO_001 | BE-GREGO_00012063 | BE-GREGO_00012063 |
| 1245 | BE-GREGO_001 | BE-GREGO_00012064 | BE-GREGO_00012095 |
| 1246 | BE-GREGO_001 | BE-GREGO_00012096 | BE-GREGO_00012096 |
| 1247 | BE-GREGO_001 | BE-GREGO_00012097 | BE-GREGO_00012128 |
| 1248 | BE-GREGO_001 | BE-GREGO_00012129 | BE-GREGO_00012129 |
| 1249 | BE-GREGO_001 | BE-GREGO_00012130 | BE-GREGO_00012167 |
| 1250 | BE-GREGO_001 | BE-GREGO_00012168 | BE-GREGO_00012168 |
| 1251 | BE-GREGO_001 | BE-GREGO_00012169 | BE-GREGO_00012169 |
| 1252 | BE-GREGO_001 | BE-GREGO_00012170 | BE-GREGO_00012170 |
| 1253 | BE-GREGO_001 | BE-GREGO_00012171 | BE-GREGO_00012175 |
| 1254 | BE-GREGO_001 | BE-GREGO_00012184 | BE-GREGO_00012185 |
| 1255 | BE-GREGO_001 | BE-GREGO_00012186 | BE-GREGO_00012186 |
| 1256 | BE-GREGO_001 | BE-GREGO_00012196 | BE-GREGO_00012196 |
| 1257 | BE-GREGO_001 | BE-GREGO_00012197 | BE-GREGO_00012201 |
| 1258 | BE-GREGO_001 | BE-GREGO_00012202 | BE-GREGO_00012202 |
| 1259 | BE-GREGO_001 | BE-GREGO_00012203 | BE-GREGO_00012207 |
| 1260 | BE-GREGO_001 | BE-GREGO_00012208 | BE-GREGO_00012208 |
| 1261 | BE-GREGO_001 | BE-GREGO_00012209 | BE-GREGO_00012210 |
| 1262 | BE-GREGO_001 | BE-GREGO_00012211 | BE-GREGO_00012211 |
| 1263 | BE-GREGO_001 | BE-GREGO_00012212 | BE-GREGO_00012213 |
| 1264 | BE-GREGO_001 | BE-GREGO_00012214 | BE-GREGO_00012214 |
| 1265 | BE-GREGO_001 | BE-GREGO_00012215 | BE-GREGO_00012215 |
| 1266 | BE-GREGO_001 | BE-GREGO_00012216 | BE-GREGO_00012216 |
| 1267 | BE-GREGO_001 | BE-GREGO_00012217 | BE-GREGO_00012218 |
| 1268 | BE-GREGO_001 | BE-GREGO_00012285 | BE-GREGO_00012285 |
| 1269 | BE-GREGO_001 | BE-GREGO_00012286 | BE-GREGO_00012288 |
| 1270 | BE-GREGO_001 | BE-GREGO_00012289 | BE-GREGO_00012289 |
| 1271 | BE-GREGO_001 | BE-GREGO_00012290 | BE-GREGO_00012290 |
| 1272 | BE-GREGO_001 | BE-GREGO_00012294 | BE-GREGO_00012294 |
| 1273 | BE-GREGO_001 | BE-GREGO_00012295 | BE-GREGO_00012296 |
| 1274 | BE-GREGO_001 | BE-GREGO_00012297 | BE-GREGO_00012297 |
| 1275 | BE-GREGO_001 | BE-GREGO_00012298 | BE-GREGO_00012298 |

| | A | B | C |
|---|---|---|---|
| 1276 | BE-GREGO_001 | BE-GREGO_00012299 | BE-GREGO_00012299 |
| 1277 | BE-GREGO_001 | BE-GREGO_00012347 | BE-GREGO_00012347 |
| 1278 | BE-GREGO_001 | BE-GREGO_00012348 | BE-GREGO_00012349 |
| 1279 | BE-GREGO_001 | BE-GREGO_00012377 | BE-GREGO_00012377 |
| 1280 | BE-GREGO_001 | BE-GREGO_00012378 | BE-GREGO_00012379 |
| 1281 | BE-GREGO_001 | BE-GREGO_00012380 | BE-GREGO_00012380 |
| 1282 | BE-GREGO_001 | BE-GREGO_00012420 | BE-GREGO_00012420 |
| 1283 | BE-GREGO_001 | BE-GREGO_00012421 | BE-GREGO_00012421 |
| 1284 | BE-GREGO_001 | BE-GREGO_00012422 | BE-GREGO_00012422 |
| 1285 | BE-GREGO_001 | BE-GREGO_00012423 | BE-GREGO_00012423 |
| 1286 | BE-GREGO_001 | BE-GREGO_00012424 | BE-GREGO_00012425 |
| 1287 | BE-GREGO_001 | BE-GREGO_00012426 | BE-GREGO_00012426 |
| 1288 | BE-GREGO_001 | BE-GREGO_00012427 | BE-GREGO_00012428 |
| 1289 | BE-GREGO_001 | BE-GREGO_00012429 | BE-GREGO_00012429 |
| 1290 | BE-GREGO_001 | BE-GREGO_00012430 | BE-GREGO_00012430 |
| 1291 | BE-GREGO_001 | BE-GREGO_00012431 | BE-GREGO_00012431 |
| 1292 | BE-GREGO_001 | BE-GREGO_00012432 | BE-GREGO_00012432 |
| 1293 | BE-GREGO_001 | BE-GREGO_00012433 | BE-GREGO_00012433 |
| 1294 | BE-GREGO_001 | BE-GREGO_00012434 | BE-GREGO_00012434 |
| 1295 | BE-GREGO_001 | BE-GREGO_00012435 | BE-GREGO_00012435 |
| 1296 | BE-GREGO_001 | BE-GREGO_00012436 | BE-GREGO_00012436 |
| 1297 | BE-GREGO_001 | BE-GREGO_00012437 | BE-GREGO_00012438 |
| 1298 | BE-GREGO_001 | BE-GREGO_00012439 | BE-GREGO_00012439 |
| 1299 | BE-GREGO_001 | BE-GREGO_00012440 | BE-GREGO_00012440 |
| 1300 | BE-GREGO_001 | BE-GREGO_00012441 | BE-GREGO_00012441 |
| 1301 | BE-GREGO_001 | BE-GREGO_00012444 | BE-GREGO_00012444 |
| 1302 | BE-GREGO_001 | BE-GREGO_00012445 | BE-GREGO_00012445 |
| 1303 | BE-GREGO_001 | BE-GREGO_00012446 | BE-GREGO_00012446 |
| 1304 | BE-GREGO_001 | BE-GREGO_00012447 | BE-GREGO_00012447 |
| 1305 | BE-GREGO_001 | BE-GREGO_00012448 | BE-GREGO_00012448 |
| 1306 | BE-GREGO_001 | BE-GREGO_00012458 | BE-GREGO_00012458 |
| 1307 | BE-GREGO_001 | BE-GREGO_00012459 | BE-GREGO_00012459 |
| 1308 | BE-GREGO_001 | BE-GREGO_00012490 | BE-GREGO_00012490 |
| 1309 | BE-GREGO_001 | BE-GREGO_00012491 | BE-GREGO_00012521 |
| 1310 | BE-GREGO_001 | BE-GREGO_00012610 | BE-GREGO_00012610 |
| 1311 | BE-GREGO_001 | BE-GREGO_00012611 | BE-GREGO_00012643 |
| 1312 | BE-GREGO_001 | BE-GREGO_00012644 | BE-GREGO_00012676 |
| 1313 | BE-GREGO_001 | BE-GREGO_00012691 | BE-GREGO_00012691 |
| 1314 | BE-GREGO_001 | BE-GREGO_00012692 | BE-GREGO_00012692 |
| 1315 | BE-GREGO_001 | BE-GREGO_00012693 | BE-GREGO_00012693 |
| 1316 | BE-GREGO_001 | BE-GREGO_00012694 | BE-GREGO_00012694 |
| 1317 | BE-GREGO_001 | BE-GREGO_00012695 | BE-GREGO_00012695 |
| 1318 | BE-GREGO_001 | BE-GREGO_00012696 | BE-GREGO_00012696 |
| 1319 | BE-GREGO_001 | BE-GREGO_00012697 | BE-GREGO_00012697 |
| 1320 | BE-GREGO_001 | BE-GREGO_00012698 | BE-GREGO_00012702 |
| 1321 | BE-GREGO_001 | BE-GREGO_00012703 | BE-GREGO_00012703 |
| 1322 | BE-GREGO_001 | BE-GREGO_00012704 | BE-GREGO_00012704 |
| 1323 | BE-GREGO_001 | BE-GREGO_00012705 | BE-GREGO_00012705 |
| 1324 | BE-GREGO_001 | BE-GREGO_00012706 | BE-GREGO_00012706 |
| 1325 | BE-GREGO_001 | BE-GREGO_00012707 | BE-GREGO_00012707 |
| 1326 | BE-GREGO_001 | BE-GREGO_00012708 | BE-GREGO_00012708 |

| | A | B | C |
|---|---|---|---|
| 1327 | BE-GREGO_001 | BE-GREGO_00012709 | BE-GREGO_00012709 |
| 1328 | BE-GREGO_001 | BE-GREGO_00012710 | BE-GREGO_00012710 |
| 1329 | BE-GREGO_001 | BE-GREGO_00012711 | BE-GREGO_00012711 |
| 1330 | BE-GREGO_001 | BE-GREGO_00012712 | BE-GREGO_00012712 |
| 1331 | BE-GREGO_001 | BE-GREGO_00012713 | BE-GREGO_00012713 |
| 1332 | BE-GREGO_001 | BE-GREGO_00012714 | BE-GREGO_00012714 |
| 1333 | BE-GREGO_001 | BE-GREGO_00012716 | BE-GREGO_00012717 |
| 1334 | BE-GREGO_001 | BE-GREGO_00012718 | BE-GREGO_00012719 |
| 1335 | BE-GREGO_001 | BE-GREGO_00012720 | BE-GREGO_00012721 |
| 1336 | BE-GREGO_001 | BE-GREGO_00012722 | BE-GREGO_00012722 |
| 1337 | BE-GREGO_001 | BE-GREGO_00012723 | BE-GREGO_00012724 |
| 1338 | BE-GREGO_001 | BE-GREGO_00012725 | BE-GREGO_00012728 |
| 1339 | BE-GREGO_001 | BE-GREGO_00012757 | BE-GREGO_00012760 |
| 1340 | BE-GREGO_001 | BE-GREGO_00012761 | BE-GREGO_00012762 |
| 1341 | BE-GREGO_001 | BE-GREGO_00012763 | BE-GREGO_00012763 |
| 1342 | BE-GREGO_001 | BE-GREGO_00012772 | BE-GREGO_00012772 |
| 1343 | BE-GREGO_001 | BE-GREGO_00012773 | BE-GREGO_00012773 |
| 1344 | BE-GREGO_001 | BE-GREGO_00012774 | BE-GREGO_00012774 |
| 1345 | BE-GREGO_001 | BE-GREGO_00012775 | BE-GREGO_00012775 |
| 1346 | BE-GREGO_001 | BE-GREGO_00012776 | BE-GREGO_00012776 |
| 1347 | BE-GREGO_001 | BE-GREGO_00012777 | BE-GREGO_00012807 |
| 1348 | BE-GREGO_001 | BE-GREGO_00012808 | BE-GREGO_00012808 |
| 1349 | BE-GREGO_001 | BE-GREGO_00012809 | BE-GREGO_00012837 |
| 1350 | BE-GREGO_001 | BE-GREGO_00012838 | BE-GREGO_00012868 |
| 1351 | BE-GREGO_001 | BE-GREGO_00012876 | BE-GREGO_00012876 |
| 1352 | BE-GREGO_001 | BE-GREGO_00012943 | BE-GREGO_00012943 |
| 1353 | BE-GREGO_001 | BE-GREGO_00012944 | BE-GREGO_00012944 |
| 1354 | BE-GREGO_001 | BE-GREGO_00012945 | BE-GREGO_00012945 |
| 1355 | BE-GREGO_001 | BE-GREGO_00012946 | BE-GREGO_00012946 |
| 1356 | BE-GREGO_001 | BE-GREGO_00012947 | BE-GREGO_00012949 |
| 1357 | BE-GREGO_001 | BE-GREGO_00012955 | BE-GREGO_00012955 |
| 1358 | BE-GREGO_001 | BE-GREGO_00012956 | BE-GREGO_00012987 |
| 1359 | BE-GREGO_001 | BE-GREGO_00012994 | BE-GREGO_00012994 |
| 1360 | BE-GREGO_001 | BE-GREGO_00012995 | BE-GREGO_00012995 |
| 1361 | BE-GREGO_001 | BE-GREGO_00012996 | BE-GREGO_00012996 |
| 1362 | BE-GREGO_001 | BE-GREGO_00012997 | BE-GREGO_00012997 |
| 1363 | BE-GREGO_001 | BE-GREGO_00012998 | BE-GREGO_00012999 |
| 1364 | BE-GREGO_001 | BE-GREGO_00013000 | BE-GREGO_00013001 |
| 1365 | BE-GREGO_001 | BE-GREGO_00013002 | BE-GREGO_00013003 |
| 1366 | BE-GREGO_001 | BE-GREGO_00013004 | BE-GREGO_00013005 |
| 1367 | BE-GREGO_001 | BE-GREGO_00013006 | BE-GREGO_00013007 |
| 1368 | BE-GREGO_001 | BE-GREGO_00013009 | BE-GREGO_00013009 |
| 1369 | BE-GREGO_001 | BE-GREGO_00013010 | BE-GREGO_00013012 |
| 1370 | BE-GREGO_001 | BE-GREGO_00013013 | BE-GREGO_00013013 |
| 1371 | BE-GREGO_001 | BE-GREGO_00013017 | BE-GREGO_00013017 |
| 1372 | BE-GREGO_001 | BE-GREGO_00013018 | BE-GREGO_00013022 |
| 1373 | BE-GREGO_001 | BE-GREGO_00013023 | BE-GREGO_00013023 |
| 1374 | BE-GREGO_001 | BE-GREGO_00013037 | BE-GREGO_00013037 |
| 1375 | BE-GREGO_001 | BE-GREGO_00013038 | BE-GREGO_00013039 |
| 1376 | BE-GREGO_001 | BE-GREGO_00013040 | BE-GREGO_00013040 |
| 1377 | BE-GREGO_001 | BE-GREGO_00013077 | BE-GREGO_00013078 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1378 | BE-GREGO_001 | BE-GREGO_00013079 | BE-GREGO_00013080 |
| 1379 | BE-GREGO_001 | BE-GREGO_00013081 | BE-GREGO_00013082 |
| 1380 | BE-GREGO_001 | BE-GREGO_00013083 | BE-GREGO_00013084 |
| 1381 | BE-GREGO_001 | BE-GREGO_00013085 | BE-GREGO_00013085 |
| 1382 | BE-GREGO_001 | BE-GREGO_00013093 | BE-GREGO_00013094 |
| 1383 | BE-GREGO_001 | BE-GREGO_00013095 | BE-GREGO_00013097 |
| 1384 | BE-GREGO_001 | BE-GREGO_00013098 | BE-GREGO_00013100 |
| 1385 | BE-GREGO_001 | BE-GREGO_00013101 | BE-GREGO_00013103 |
| 1386 | BE-GREGO_001 | BE-GREGO_00013104 | BE-GREGO_00013105 |
| 1387 | BE-GREGO_001 | BE-GREGO_00013106 | BE-GREGO_00013107 |
| 1388 | BE-GREGO_001 | BE-GREGO_00013108 | BE-GREGO_00013109 |
| 1389 | BE-GREGO_001 | BE-GREGO_00013110 | BE-GREGO_00013112 |
| 1390 | BE-GREGO_001 | BE-GREGO_00013125 | BE-GREGO_00013126 |
| 1391 | BE-GREGO_002 | BE-GREGO_00013179 | BE-GREGO_00013179 |
| 1392 | BE-GREGO_002 | BE-GREGO_00013180 | BE-GREGO_00013180 |
| 1393 | BE-GREGO_002 | BE-GREGO_00013181 | BE-GREGO_00013181 |
| 1394 | BE-GREGO_002 | BE-GREGO_00013182 | BE-GREGO_00013182 |
| 1395 | BE-GREGO_002 | BE-GREGO_00013183 | BE-GREGO_00013204 |
| 1396 | BE-GREGO_002 | BE-GREGO_00013205 | BE-GREGO_00013205 |
| 1397 | BE-GREGO_002 | BE-GREGO_00013206 | BE-GREGO_00013237 |
| 1398 | BE-GREGO_002 | BE-GREGO_00013240 | BE-GREGO_00013240 |
| 1399 | BE-GREGO_002 | BE-GREGO_00013241 | BE-GREGO_00013257 |
| 1400 | BE-GREGO_002 | BE-GREGO_00013258 | BE-GREGO_00013259 |
| 1401 | BE-GREGO_002 | BE-GREGO_00013261 | BE-GREGO_00013261 |
| 1402 | BE-GREGO_002 | BE-GREGO_00013262 | BE-GREGO_00013262 |
| 1403 | BE-GREGO_002 | BE-GREGO_00013263 | BE-GREGO_00013264 |
| 1404 | BE-GREGO_002 | BE-GREGO_00013299 | BE-GREGO_00013299 |
| 1405 | BE-GREGO_002 | BE-GREGO_00013332 | BE-GREGO_00013334 |
| 1406 | BE-GREGO_002 | BE-GREGO_00013399 | BE-GREGO_00013400 |
| 1407 | BE-GREGO_002 | BE-GREGO_00013401 | BE-GREGO_00013402 |
| 1408 | BE-GREGO_002 | BE-GREGO_00013403 | BE-GREGO_00013404 |
| 1409 | BE-GREGO_002 | BE-GREGO_00013451 | BE-GREGO_00013452 |
| 1410 | BE-GREGO_002 | BE-GREGO_00013453 | BE-GREGO_00013454 |
| 1411 | BE-GREGO_002 | BE-GREGO_00013577 | BE-GREGO_00013579 |
| 1412 | BE-GREGO_002 | BE-GREGO_00013580 | BE-GREGO_00013580 |
| 1413 | BE-GREGO_002 | BE-GREGO_00013581 | BE-GREGO_00013581 |
| 1414 | BE-GREGO_002 | BE-GREGO_00013602 | BE-GREGO_00013602 |
| 1415 | BE-GREGO_002 | BE-GREGO_00013603 | BE-GREGO_00013603 |
| 1416 | BE-GREGO_002 | BE-GREGO_00013604 | BE-GREGO_00013604 |
| 1417 | BE-GREGO_002 | BE-GREGO_00013606 | BE-GREGO_00013607 |
| 1418 | BE-GREGO_002 | BE-GREGO_00013608 | BE-GREGO_00013638 |
| 1419 | BE-GREGO_002 | BE-GREGO_00013655 | BE-GREGO_00013657 |
| 1420 | BE-GREGO_002 | BE-GREGO_00013738 | BE-GREGO_00013738 |
| 1421 | BE-GREGO_002 | BE-GREGO_00013739 | BE-GREGO_00013739 |
| 1422 | BE-GREGO_002 | BE-GREGO_00013740 | BE-GREGO_00013740 |
| 1423 | BE-GREGO_002 | BE-GREGO_00013741 | BE-GREGO_00013741 |
| 1424 | BE-GREGO_002 | BE-GREGO_00013742 | BE-GREGO_00013742 |
| 1425 | BE-GREGO_002 | BE-GREGO_00013743 | BE-GREGO_00013744 |
| 1426 | BE-GREGO_002 | BE-GREGO_00014815 | BE-GREGO_00014816 |
| 1427 | BE-GREGO_002 | BE-GREGO_00014817 | BE-GREGO_00014843 |
| 1428 | BE-GREGO_002 | BE-GREGO_00014858 | BE-GREGO_00014858 |

| | A | B | C |
|---|---|---|---|
| 1429 | BE-GREGO_002 | BE-GREGO_00014859 | BE-GREGO_00014863 |
| 1430 | BE-GREGO_002 | BE-GREGO_00014864 | BE-GREGO_00014865 |
| 1431 | BE-GREGO_002 | BE-GREGO_00014894 | BE-GREGO_00014895 |
| 1432 | BE-GREGO_002 | BE-GREGO_00014896 | BE-GREGO_00014896 |
| 1433 | BE-GREGO_002 | BE-GREGO_00014897 | BE-GREGO_00014897 |
| 1434 | BE-GREGO_002 | BE-GREGO_00014898 | BE-GREGO_00014898 |
| 1435 | BE-GREGO_002 | BE-GREGO_00014899 | BE-GREGO_00014899 |
| 1436 | BE-GREGO_002 | BE-GREGO_00014900 | BE-GREGO_00014935 |
| 1437 | BE-GREGO_002 | BE-GREGO_00014936 | BE-GREGO_00014936 |
| 1438 | BE-GREGO_002 | BE-GREGO_00014937 | BE-GREGO_00014938 |
| 1439 | BE-GREGO_002 | BE-GREGO_00014939 | BE-GREGO_00014940 |
| 1440 | BE-GREGO_002 | BE-GREGO_00014941 | BE-GREGO_00014941 |
| 1441 | BE-GREGO_002 | BE-GREGO_00014942 | BE-GREGO_00014943 |
| 1442 | BE-GREGO_002 | BE-GREGO_00014944 | BE-GREGO_00014945 |
| 1443 | BE-GREGO_002 | BE-GREGO_00014946 | BE-GREGO_00014947 |
| 1444 | BE-GREGO_002 | BE-GREGO_00014948 | BE-GREGO_00014949 |
| 1445 | BE-GREGO_002 | BE-GREGO_00014950 | BE-GREGO_00014951 |
| 1446 | BE-GREGO_002 | BE-GREGO_00014952 | BE-GREGO_00014953 |
| 1447 | BE-GREGO_002 | BE-GREGO_00014954 | BE-GREGO_00014954 |
| 1448 | BE-GREGO_002 | BE-GREGO_00014955 | BE-GREGO_00014955 |
| 1449 | BE-GREGO_002 | BE-GREGO_00014956 | BE-GREGO_00014956 |
| 1450 | BE-GREGO_002 | BE-GREGO_00014958 | BE-GREGO_00014958 |
| 1451 | BE-GREGO_002 | BE-GREGO_00014959 | BE-GREGO_00014959 |
| 1452 | BE-GREGO_002 | BE-GREGO_00014967 | BE-GREGO_00014967 |
| 1453 | BE-GREGO_002 | BE-GREGO_00014968 | BE-GREGO_00014968 |
| 1454 | BE-GREGO_002 | BE-GREGO_00014969 | BE-GREGO_00014969 |
| 1455 | BE-GREGO_002 | BE-GREGO_00014970 | BE-GREGO_00014970 |
| 1456 | BE-GREGO_002 | BE-GREGO_00015001 | BE-GREGO_00015001 |
| 1457 | BE-GREGO_002 | BE-GREGO_00015002 | BE-GREGO_00015033 |
| 1458 | BE-GREGO_002 | BE-GREGO_00015034 | BE-GREGO_00015066 |
| 1459 | BE-GREGO_002 | BE-GREGO_00015067 | BE-GREGO_00015097 |
| 1460 | BE-GREGO_002 | BE-GREGO_00015211 | BE-GREGO_00015211 |
| 1461 | BE-GREGO_002 | BE-GREGO_00015212 | BE-GREGO_00015213 |
| 1462 | BE-GREGO_002 | BE-GREGO_00015513 | BE-GREGO_00015513 |
| 1463 | BE-GREGO_002 | BE-GREGO_00015514 | BE-GREGO_00015544 |
| 1464 | BE-GREGO_002 | BE-GREGO_00015545 | BE-GREGO_00015573 |
| 1465 | BE-GREGO_002 | BE-GREGO_00015574 | BE-GREGO_00015578 |
| 1466 | BE-GREGO_002 | BE-GREGO_00015579 | BE-GREGO_00015611 |
| 1467 | BE-GREGO_002 | BE-GREGO_00015612 | BE-GREGO_00015643 |
| 1468 | BE-GREGO_002 | BE-GREGO_00015697 | BE-GREGO_00015697 |
| 1469 | BE-GREGO_002 | BE-GREGO_00015698 | BE-GREGO_00015698 |
| 1470 | BE-GREGO_002 | BE-GREGO_00015699 | BE-GREGO_00015699 |
| 1471 | BE-GREGO_002 | BE-GREGO_00015700 | BE-GREGO_00015700 |
| 1472 | BE-GREGO_002 | BE-GREGO_00015701 | BE-GREGO_00015701 |
| 1473 | BE-GREGO_002 | BE-GREGO_00015702 | BE-GREGO_00015702 |
| 1474 | BE-GREGO_002 | BE-GREGO_00015703 | BE-GREGO_00015703 |
| 1475 | BE-GREGO_002 | BE-GREGO_00015704 | BE-GREGO_00015704 |
| 1476 | BE-GREGO_002 | BE-GREGO_00015705 | BE-GREGO_00015705 |
| 1477 | BE-GREGO_002 | BE-GREGO_00015717 | BE-GREGO_00015719 |
| 1478 | BE-GREGO_002 | BE-GREGO_00015720 | BE-GREGO_00015721 |
| 1479 | BE-GREGO_002 | BE-GREGO_00015722 | BE-GREGO_00015722 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1480 | BE-GREGO_002 | BE-GREGO_00015723 | BE-GREGO_00015723 |
| 1481 | BE-GREGO_003 | BE-GREGO_00015725 | BE-GREGO_00015725 |
| 1482 | BE-GREGO_003 | BE-GREGO_00015726 | BE-GREGO_00015726 |
| 1483 | BE-GREGO_003 | BE-GREGO_00015727 | BE-GREGO_00015729 |
| 1484 | BE-GREGO_003 | BE-GREGO_00015753 | BE-GREGO_00015753 |
| 1485 | BE-GREGO_003 | BE-GREGO_00015763 | BE-GREGO_00015763 |
| 1486 | BE-GREGO_003 | BE-GREGO_00015764 | BE-GREGO_00015764 |
| 1487 | BE-GREGO_003 | BE-GREGO_00015765 | BE-GREGO_00015766 |
| 1488 | BE-GREGO_003 | BE-GREGO_00015767 | BE-GREGO_00015767 |
| 1489 | BE-GREGO_003 | BE-GREGO_00015768 | BE-GREGO_00015870 |
| 1490 | BE-GREGO_003 | BE-GREGO_00015875 | BE-GREGO_00015875 |
| 1491 | BE-GREGO_003 | BE-GREGO_00015876 | BE-GREGO_00015876 |
| 1492 | BE-GREGO_003 | BE-GREGO_00015877 | BE-GREGO_00015878 |
| 1493 | BE-GREGO_003 | BE-GREGO_00015879 | BE-GREGO_00015879 |
| 1494 | BE-GREGO_003 | BE-GREGO_00015880 | BE-GREGO_00015881 |
| 1495 | BE-GREGO_003 | BE-GREGO_00015882 | BE-GREGO_00015883 |
| 1496 | BE-GREGO_003 | BE-GREGO_00015884 | BE-GREGO_00015884 |
| 1497 | BE-GREGO_003 | BE-GREGO_00015885 | BE-GREGO_00015887 |
| 1498 | BE-GREGO_003 | BE-GREGO_00015888 | BE-GREGO_00015890 |
| 1499 | BE-GREGO_003 | BE-GREGO_00015891 | BE-GREGO_00015893 |
| 1500 | BE-GREGO_003 | BE-GREGO_00015894 | BE-GREGO_00015894 |
| 1501 | BE-GREGO_003 | BE-GREGO_00015897 | BE-GREGO_00015897 |
| 1502 | BE-GREGO_003 | BE-GREGO_00015982 | BE-GREGO_00015983 |
| 1503 | BE-GREGO_003 | BE-GREGO_00015986 | BE-GREGO_00015988 |
| 1504 | BE-GREGO_003 | BE-GREGO_00015989 | BE-GREGO_00016006 |
| 1505 | BE-GREGO_003 | BE-GREGO_00016007 | BE-GREGO_00016037 |
| 1506 | BE-GREGO_003 | BE-GREGO_00016038 | BE-GREGO_00016058 |
| 1507 | BE-GREGO_003 | BE-GREGO_00016070 | BE-GREGO_00016071 |
| 1508 | BE-GREGO_003 | BE-GREGO_00016079 | BE-GREGO_00016081 |
| 1509 | BE-GREGO_003 | BE-GREGO_00016082 | BE-GREGO_00016084 |
| 1510 | BE-GREGO_003 | BE-GREGO_00016085 | BE-GREGO_00016085 |
| 1511 | BE-GREGO_003 | BE-GREGO_00016086 | BE-GREGO_00016087 |
| 1512 | BE-GREGO_003 | BE-GREGO_00016088 | BE-GREGO_00016088 |
| 1513 | BE-GREGO_003 | BE-GREGO_00016089 | BE-GREGO_00016090 |
| 1514 | BE-GREGO_003 | BE-GREGO_00016091 | BE-GREGO_00016091 |
| 1515 | BE-GREGO_003 | BE-GREGO_00016092 | BE-GREGO_00016092 |
| 1516 | BE-GREGO_003 | BE-GREGO_00016093 | BE-GREGO_00016095 |
| 1517 | BE-GREGO_003 | BE-GREGO_00016096 | BE-GREGO_00016096 |
| 1518 | BE-GREGO_003 | BE-GREGO_00016097 | BE-GREGO_00016098 |
| 1519 | BE-GREGO_003 | BE-GREGO_00016099 | BE-GREGO_00016099 |
| 1520 | BE-GREGO_003 | BE-GREGO_00016100 | BE-GREGO_00016100 |
| 1521 | BE-GREGO_003 | BE-GREGO_00016101 | BE-GREGO_00016132 |
| 1522 | BE-GREGO_003 | BE-GREGO_00016140 | BE-GREGO_00016140 |
| 1523 | BE-GREGO_003 | BE-GREGO_00016141 | BE-GREGO_00016166 |
| 1524 | BE-GREGO_003 | BE-GREGO_00016167 | BE-GREGO_00016167 |
| 1525 | BE-GREGO_003 | BE-GREGO_00016168 | BE-GREGO_00016208 |
| 1526 | BE-GREGO_003 | BE-GREGO_00016209 | BE-GREGO_00016209 |
| 1527 | BE-GREGO_003 | BE-GREGO_00016210 | BE-GREGO_00016253 |
| 1528 | BE-GREGO_003 | BE-GREGO_00016254 | BE-GREGO_00016254 |
| 1529 | BE-GREGO_003 | BE-GREGO_00016255 | BE-GREGO_00016298 |
| 1530 | BE-GREGO_003 | BE-GREGO_00016299 | BE-GREGO_00016299 |

|      | A            | B                | C                |
|------|--------------|------------------|------------------|
| 1531 | BE-GREGO_003 | BE-GREGO_00016515 | BE-GREGO_00016515 |
| 1532 | BE-GREGO_003 | BE-GREGO_00016516 | BE-GREGO_00016516 |
| 1533 | BE-GREGO_003 | BE-GREGO_00016518 | BE-GREGO_00016518 |
| 1534 | BE-GREGO_003 | BE-GREGO_00016519 | BE-GREGO_00016519 |
| 1535 | BE-GREGO_003 | BE-GREGO_00016520 | BE-GREGO_00016551 |
| 1536 | BE-GREGO_003 | BE-GREGO_00016552 | BE-GREGO_00016584 |
| 1537 | BE-GREGO_003 | BE-GREGO_00016585 | BE-GREGO_00016615 |
| 1538 | BE-GREGO_003 | BE-GREGO_00016619 | BE-GREGO_00016626 |
| 1539 | BE-GREGO_003 | BE-GREGO_00016627 | BE-GREGO_00016634 |
| 1540 | BE-GREGO_003 | BE-GREGO_00016635 | BE-GREGO_00016642 |
| 1541 | BE-GREGO_003 | BE-GREGO_00016643 | BE-GREGO_00016648 |
| 1542 | BE-GREGO_003 | BE-GREGO_00016649 | BE-GREGO_00016652 |
| 1543 | BE-GREGO_003 | BE-GREGO_00016653 | BE-GREGO_00016658 |
| 1544 | BE-GREGO_003 | BE-GREGO_00016659 | BE-GREGO_00016662 |
| 1545 | BE-GREGO_003 | BE-GREGO_00016663 | BE-GREGO_00016666 |
| 1546 | BE-GREGO_003 | BE-GREGO_00016667 | BE-GREGO_00016670 |
| 1547 | BE-GREGO_003 | BE-GREGO_00016671 | BE-GREGO_00016674 |
| 1548 | BE-GREGO_003 | BE-GREGO_00016675 | BE-GREGO_00016678 |
| 1549 | BE-GREGO_003 | BE-GREGO_00016679 | BE-GREGO_00016681 |
| 1550 | BE-GREGO_003 | BE-GREGO_00016682 | BE-GREGO_00016684 |
| 1551 | BE-GREGO_003 | BE-GREGO_00016685 | BE-GREGO_00016686 |
| 1552 | BE-GREGO_003 | BE-GREGO_00016687 | BE-GREGO_00016687 |
| 1553 | BE-GREGO_003 | BE-GREGO_00016688 | BE-GREGO_00016704 |
| 1554 | BE-GREGO_003 | BE-GREGO_00016705 | BE-GREGO_00016705 |
| 1555 | BE-GREGO_003 | BE-GREGO_00016706 | BE-GREGO_00016736 |
| 1556 | BE-GREGO_003 | BE-GREGO_00016737 | BE-GREGO_00016737 |
| 1557 | BE-GREGO_003 | BE-GREGO_00016738 | BE-GREGO_00016768 |
| 1558 | BE-GREGO_003 | BE-GREGO_00016769 | BE-GREGO_00016769 |
| 1559 | BE-GREGO_003 | BE-GREGO_00016770 | BE-GREGO_00016826 |
| 1560 | BE-GREGO_003 | BE-GREGO_00016851 | BE-GREGO_00016852 |
| 1561 | BE-GREGO_003 | BE-GREGO_00016900 | BE-GREGO_00016908 |
| 1562 | BE-GREGO_003 | BE-GREGO_00016909 | BE-GREGO_00016917 |
| 1563 | BE-GREGO_003 | BE-GREGO_00016918 | BE-GREGO_00016926 |
| 1564 | BE-GREGO_003 | BE-GREGO_00016927 | BE-GREGO_00016935 |
| 1565 | BE-GREGO_003 | BE-GREGO_00016936 | BE-GREGO_00016941 |
| 1566 | BE-GREGO_003 | BE-GREGO_00016942 | BE-GREGO_00016945 |
| 1567 | BE-GREGO_003 | BE-GREGO_00016946 | BE-GREGO_00016949 |
| 1568 | BE-GREGO_003 | BE-GREGO_00016950 | BE-GREGO_00016953 |
| 1569 | BE-GREGO_003 | BE-GREGO_00016954 | BE-GREGO_00016958 |
| 1570 | BE-GREGO_003 | BE-GREGO_00016959 | BE-GREGO_00016962 |
| 1571 | BE-GREGO_003 | BE-GREGO_00016963 | BE-GREGO_00016966 |
| 1572 | BE-GREGO_003 | BE-GREGO_00016967 | BE-GREGO_00016969 |
| 1573 | BE-GREGO_003 | BE-GREGO_00016970 | BE-GREGO_00016972 |
| 1574 | BE-GREGO_003 | BE-GREGO_00016973 | BE-GREGO_00016974 |
| 1575 | BE-GREGO_003 | BE-GREGO_00016978 | BE-GREGO_00016979 |
| 1576 | BE-GREGO_003 | BE-GREGO_00016982 | BE-GREGO_00016983 |
| 1577 | BE-GREGO_003 | BE-GREGO_00016984 | BE-GREGO_00016984 |
| 1578 | BE-GREGO_003 | BE-GREGO_00016985 | BE-GREGO_00016989 |
| 1579 | BE-GREGO_003 | BE-GREGO_00016990 | BE-GREGO_00016991 |
| 1580 | BE-GREGO_003 | BE-GREGO_00016992 | BE-GREGO_00017000 |
| 1581 | BE-GREGO_003 | BE-GREGO_00017001 | BE-GREGO_00017009 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A           | B                 | C                 |
|------|-------------|-------------------|-------------------|
| 1582 | BE-GREGO_003 | BE-GREGO_00017010 | BE-GREGO_00017018 |
| 1583 | BE-GREGO_003 | BE-GREGO_00017019 | BE-GREGO_00017019 |
| 1584 | BE-GREGO_003 | BE-GREGO_00017020 | BE-GREGO_00017050 |
| 1585 | BE-GREGO_003 | BE-GREGO_00017051 | BE-GREGO_00017051 |
| 1586 | BE-GREGO_003 | BE-GREGO_00017052 | BE-GREGO_00017080 |
| 1587 | BE-GREGO_003 | BE-GREGO_00017081 | BE-GREGO_00017081 |
| 1588 | BE-GREGO_003 | BE-GREGO_00017082 | BE-GREGO_00017086 |
| 1589 | BE-GREGO_003 | BE-GREGO_00017087 | BE-GREGO_00017087 |
| 1590 | BE-GREGO_003 | BE-GREGO_00017088 | BE-GREGO_00017120 |
| 1591 | BE-GREGO_003 | BE-GREGO_00017121 | BE-GREGO_00017121 |
| 1592 | BE-GREGO_003 | BE-GREGO_00017122 | BE-GREGO_00017153 |
| 1593 | BE-GREGO_003 | BE-GREGO_00017154 | BE-GREGO_00017154 |
| 1594 | BE-GREGO_003 | BE-GREGO_00017155 | BE-GREGO_00017155 |
| 1595 | BE-GREGO_003 | BE-GREGO_00017156 | BE-GREGO_00017186 |
| 1596 | BE-GREGO_003 | BE-GREGO_00017187 | BE-GREGO_00017215 |
| 1597 | BE-GREGO_003 | BE-GREGO_00017216 | BE-GREGO_00017220 |
| 1598 | BE-GREGO_003 | BE-GREGO_00017221 | BE-GREGO_00017253 |
| 1599 | BE-GREGO_003 | BE-GREGO_00017254 | BE-GREGO_00017285 |
| 1600 | BE-GREGO_003 | BE-GREGO_00017322 | BE-GREGO_00017322 |
| 1601 | BE-GREGO_003 | BE-GREGO_00017323 | BE-GREGO_00017323 |
| 1602 | BE-GREGO_003 | BE-GREGO_00017324 | BE-GREGO_00017324 |
| 1603 | BE-GREGO_003 | BE-GREGO_00017325 | BE-GREGO_00017325 |
| 1604 | BE-GREGO_003 | BE-GREGO_00017326 | BE-GREGO_00017326 |
| 1605 | BE-GREGO_003 | BE-GREGO_00017327 | BE-GREGO_00017327 |
| 1606 | BE-GREGO_003 | BE-GREGO_00017328 | BE-GREGO_00017328 |
| 1607 | BE-GREGO_003 | BE-GREGO_00017329 | BE-GREGO_00017329 |
| 1608 | BE-GREGO_003 | BE-GREGO_00017330 | BE-GREGO_00017330 |
| 1609 | BE-GREGO_003 | BE-GREGO_00017340 | BE-GREGO_00017340 |
| 1610 | BE-GREGO_003 | BE-GREGO_00017341 | BE-GREGO_00017341 |
| 1611 | BE-GREGO_003 | BE-GREGO_00017364 | BE-GREGO_00017364 |
| 1612 | BE-GREGO_003 | BE-GREGO_00017365 | BE-GREGO_00017365 |
| 1613 | BE-GREGO_003 | BE-GREGO_00017366 | BE-GREGO_00017366 |
| 1614 | BE-GREGO_003 | BE-GREGO_00017367 | BE-GREGO_00017380 |
| 1615 | BE-GREGO_003 | BE-GREGO_00017381 | BE-GREGO_00017381 |
| 1616 | BE-GREGO_003 | BE-GREGO_00017388 | BE-GREGO_00017390 |
| 1617 | BE-GREGO_003 | BE-GREGO_00017396 | BE-GREGO_00017403 |
| 1618 | BE-GREGO_003 | BE-GREGO_00017407 | BE-GREGO_00017407 |
| 1619 | BE-GREGO_003 | BE-GREGO_00017408 | BE-GREGO_00017408 |
| 1620 | BE-GREGO_003 | BE-GREGO_00017409 | BE-GREGO_00017409 |
| 1621 | BE-GREGO_003 | BE-GREGO_00017410 | BE-GREGO_00017435 |
| 1622 | BE-GREGO_003 | BE-GREGO_00017446 | BE-GREGO_00017446 |
| 1623 | BE-GREGO_003 | BE-GREGO_00017447 | BE-GREGO_00017477 |
| 1624 | BE-GREGO_003 | BE-GREGO_00017478 | BE-GREGO_00017478 |
| 1625 | BE-GREGO_003 | BE-GREGO_00017479 | BE-GREGO_00017509 |
| 1626 | BE-GREGO_003 | BE-GREGO_00017510 | BE-GREGO_00017510 |
| 1627 | BE-GREGO_003 | BE-GREGO_00017511 | BE-GREGO_00017567 |
| 1628 | BE-GREGO_003 | BE-GREGO_00017570 | BE-GREGO_00017570 |
| 1629 | BE-GREGO_003 | BE-GREGO_00017571 | BE-GREGO_00017614 |
| 1630 | BE-GREGO_003 | BE-GREGO_00017615 | BE-GREGO_00017615 |
| 1631 | BE-GREGO_003 | BE-GREGO_00017616 | BE-GREGO_00017659 |
| 1632 | BE-GREGO_003 | BE-GREGO_00017660 | BE-GREGO_00017660 |

| | A | B | C |
|---|---|---|---|
| 1633 | BE-GREGO_003 | BE-GREGO_00017661 | BE-GREGO_00017664 |
| 1634 | BE-GREGO_003 | BE-GREGO_00017665 | BE-GREGO_00017668 |
| 1635 | BE-GREGO_003 | BE-GREGO_00017681 | BE-GREGO_00017681 |
| 1636 | BE-GREGO_003 | BE-GREGO_00017682 | BE-GREGO_00017682 |
| 1637 | BE-GREGO_003 | BE-GREGO_00017683 | BE-GREGO_00017685 |
| 1638 | BE-GREGO_003 | BE-GREGO_00017740 | BE-GREGO_00017743 |
| 1639 | BE-GREGO_003 | BE-GREGO_00017744 | BE-GREGO_00017746 |
| 1640 | BE-GREGO_003 | BE-GREGO_00017747 | BE-GREGO_00017747 |
| 1641 | BE-GREGO_003 | BE-GREGO_00017748 | BE-GREGO_00017748 |
| 1642 | BE-GREGO_003 | BE-GREGO_00017749 | BE-GREGO_00017750 |
| 1643 | BE-GREGO_003 | BE-GREGO_00017751 | BE-GREGO_00017752 |
| 1644 | BE-GREGO_003 | BE-GREGO_00017960 | BE-GREGO_00017960 |
| 1645 | BE-GREGO_003 | BE-GREGO_00017961 | BE-GREGO_00017986 |
| 1646 | BE-GREGO_003 | BE-GREGO_00018008 | BE-GREGO_00018008 |
| 1647 | BE-GREGO_003 | BE-GREGO_00018009 | BE-GREGO_00018052 |
| 1648 | BE-GREGO_003 | BE-GREGO_00018053 | BE-GREGO_00018053 |
| 1649 | BE-GREGO_003 | BE-GREGO_00018054 | BE-GREGO_00018097 |
| 1650 | BE-GREGO_003 | BE-GREGO_00018146 | BE-GREGO_00018146 |
| 1651 | BE-GREGO_003 | BE-GREGO_00018153 | BE-GREGO_00018153 |
| 1652 | BE-GREGO_003 | BE-GREGO_00018504 | BE-GREGO_00018504 |
| 1653 | BE-GREGO_003 | BE-GREGO_00018567 | BE-GREGO_00018567 |
| 1654 | BE-GREGO_003 | BE-GREGO_00018568 | BE-GREGO_00018572 |
| 1655 | BE-GREGO_003 | BE-GREGO_00018573 | BE-GREGO_00018574 |
| 1656 | BE-GREGO_003 | BE-GREGO_00018575 | BE-GREGO_00018575 |
| 1657 | BE-GREGO_003 | BE-GREGO_00018576 | BE-GREGO_00018606 |
| 1658 | BE-GREGO_003 | BE-GREGO_00018607 | BE-GREGO_00018607 |
| 1659 | BE-GREGO_003 | BE-GREGO_00018608 | BE-GREGO_00018638 |
| 1660 | BE-GREGO_003 | BE-GREGO_00018639 | BE-GREGO_00018639 |
| 1661 | BE-GREGO_003 | BE-GREGO_00018640 | BE-GREGO_00018696 |
| 1662 | EA-GREGO_001 | EA-GREGO_00000013 | EA-GREGO_00000013 |
| 1663 | EA-GREGO_001 | EA-GREGO_00000014 | EA-GREGO_00000014 |
| 1664 | EA-GREGO_001 | EA-GREGO_00000015 | EA-GREGO_00000015 |
| 1665 | EA-GREGO_001 | EA-GREGO_00000223 | EA-GREGO_00000225 |
| 1666 | EA-GREGO_001 | EA-GREGO_00000226 | EA-GREGO_00000240 |
| 1667 | EA-GREGO_001 | EA-GREGO_00000241 | EA-GREGO_00000241 |
| 1668 | EA-GREGO_001 | EA-GREGO_00000242 | EA-GREGO_00000272 |
| 1669 | EA-GREGO_001 | EA-GREGO_00000273 | EA-GREGO_00000301 |
| 1670 | EA-GREGO_001 | EA-GREGO_00000302 | EA-GREGO_00000334 |
| 1671 | EA-GREGO_001 | EA-GREGO_00000335 | EA-GREGO_00000366 |
| 1672 | EA-GREGO_001 | EA-GREGO_00000367 | EA-GREGO_00000371 |
| 1673 | EA-GREGO_001 | EA-GREGO_00000375 | EA-GREGO_00000375 |
| 1674 | EA-GREGO_001 | EA-GREGO_00000379 | EA-GREGO_00000379 |
| 1675 | EA-GREGO_001 | EA-GREGO_00000380 | EA-GREGO_00000409 |
| 1676 | EA-GREGO_001 | EA-GREGO_00000410 | EA-GREGO_00000442 |
| 1677 | EA-GREGO_001 | EA-GREGO_00000446 | EA-GREGO_00000446 |
| 1678 | EA-GREGO_001 | EA-GREGO_00000447 | EA-GREGO_00000449 |
| 1679 | EA-GREGO_001 | EA-GREGO_00000450 | EA-GREGO_00000450 |
| 1680 | EA-GREGO_001 | EA-GREGO_00000451 | EA-GREGO_00000451 |
| 1681 | EA-GREGO_001 | EA-GREGO_00000452 | EA-GREGO_00000456 |
| 1682 | EA-GREGO_001 | EA-GREGO_00000457 | EA-GREGO_00000457 |
| 1683 | EA-GREGO_001 | EA-GREGO_00000458 | EA-GREGO_00000462 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1684 | EA-GREGO_001 | EA-GREGO_00000463 | EA-GREGO_00000463 |
| 1685 | EA-GREGO_001 | EA-GREGO_00000464 | EA-GREGO_00000468 |
| 1686 | EA-GREGO_001 | EA-GREGO_00000469 | EA-GREGO_00000469 |
| 1687 | EA-GREGO_001 | EA-GREGO_00000470 | EA-GREGO_00000474 |
| 1688 | EA-GREGO_001 | EA-GREGO_00000475 | EA-GREGO_00000475 |
| 1689 | EA-GREGO_001 | EA-GREGO_00000546 | EA-GREGO_00000546 |
| 1690 | EA-GREGO_001 | EA-GREGO_00000547 | EA-GREGO_00000547 |
| 1691 | EA-GREGO_001 | EA-GREGO_00000548 | EA-GREGO_00000548 |
| 1692 | EA-GREGO_001 | EA-GREGO_00000549 | EA-GREGO_00000551 |
| 1693 | EA-GREGO_001 | EA-GREGO_00000552 | EA-GREGO_00000552 |
| 1694 | EA-GREGO_001 | EA-GREGO_00000553 | EA-GREGO_00000557 |
| 1695 | EA-GREGO_001 | EA-GREGO_00000558 | EA-GREGO_00000558 |
| 1696 | EA-GREGO_001 | EA-GREGO_00000559 | EA-GREGO_00000560 |
| 1697 | EA-GREGO_001 | EA-GREGO_00000561 | EA-GREGO_00000561 |
| 1698 | EA-GREGO_001 | EA-GREGO_00000562 | EA-GREGO_00000562 |
| 1699 | EA-GREGO_001 | EA-GREGO_00000564 | EA-GREGO_00000564 |
| 1700 | EA-GREGO_001 | EA-GREGO_00000565 | EA-GREGO_00000568 |
| 1701 | EA-GREGO_001 | EA-GREGO_00000569 | EA-GREGO_00000570 |
| 1702 | EA-GREGO_001 | EA-GREGO_00000571 | EA-GREGO_00000571 |
| 1703 | EA-GREGO_001 | EA-GREGO_00000572 | EA-GREGO_00000573 |
| 1704 | EA-GREGO_001 | EA-GREGO_00000574 | EA-GREGO_00000574 |
| 1705 | EA-GREGO_001 | EA-GREGO_00000575 | EA-GREGO_00000576 |
| 1706 | EA-GREGO_001 | EA-GREGO_00000579 | EA-GREGO_00000580 |
| 1707 | EA-GREGO_001 | EA-GREGO_00000581 | EA-GREGO_00000581 |
| 1708 | EA-GREGO_001 | EA-GREGO_00000582 | EA-GREGO_00000586 |
| 1709 | EA-GREGO_001 | EA-GREGO_00000587 | EA-GREGO_00000587 |
| 1710 | EA-GREGO_001 | EA-GREGO_00000588 | EA-GREGO_00000590 |
| 1711 | EA-GREGO_001 | EA-GREGO_00000591 | EA-GREGO_00000591 |
| 1712 | EA-GREGO_001 | EA-GREGO_00000592 | EA-GREGO_00000592 |
| 1713 | EA-GREGO_001 | EA-GREGO_00000593 | EA-GREGO_00000597 |
| 1714 | EA-GREGO_001 | EA-GREGO_00000598 | EA-GREGO_00000598 |
| 1715 | EA-GREGO_001 | EA-GREGO_00000599 | EA-GREGO_00000603 |
| 1716 | EA-GREGO_001 | EA-GREGO_00000604 | EA-GREGO_00000604 |
| 1717 | EA-GREGO_001 | EA-GREGO_00000605 | EA-GREGO_00000609 |
| 1718 | EA-GREGO_001 | EA-GREGO_00000610 | EA-GREGO_00000610 |
| 1719 | EA-GREGO_001 | EA-GREGO_00000611 | EA-GREGO_00000615 |
| 1720 | EA-GREGO_001 | EA-GREGO_00000616 | EA-GREGO_00000616 |
| 1721 | EA-GREGO_001 | EA-GREGO_00000617 | EA-GREGO_00000617 |
| 1722 | EA-GREGO_001 | EA-GREGO_00000692 | EA-GREGO_00000692 |
| 1723 | EA-GREGO_001 | EA-GREGO_00000693 | EA-GREGO_00000693 |
| 1724 | EA-GREGO_001 | EA-GREGO_00000694 | EA-GREGO_00000695 |
| 1725 | EA-GREGO_001 | EA-GREGO_00000696 | EA-GREGO_00000696 |
| 1726 | EA-GREGO_001 | EA-GREGO_00000697 | EA-GREGO_00000698 |
| 1727 | EA-GREGO_001 | EA-GREGO_00000699 | EA-GREGO_00000699 |
| 1728 | EA-GREGO_001 | EA-GREGO_00000700 | EA-GREGO_00000701 |
| 1729 | EA-GREGO_001 | EA-GREGO_00000702 | EA-GREGO_00000702 |
| 1730 | EA-GREGO_001 | EA-GREGO_00000703 | EA-GREGO_00000704 |
| 1731 | EA-GREGO_001 | EA-GREGO_00000705 | EA-GREGO_00000705 |
| 1732 | EA-GREGO_001 | EA-GREGO_00000706 | EA-GREGO_00000706 |
| 1733 | EA-GREGO_001 | EA-GREGO_00000707 | EA-GREGO_00000707 |
| 1734 | EA-GREGO_001 | EA-GREGO_00000708 | EA-GREGO_00000708 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1735 | EA-GREGO_001 | EA-GREGO_00000709 | EA-GREGO_00000713 |
| 1736 | EA-GREGO_001 | EA-GREGO_00000714 | EA-GREGO_00000714 |
| 1737 | EA-GREGO_001 | EA-GREGO_00000715 | EA-GREGO_00000715 |
| 1738 | EA-GREGO_001 | EA-GREGO_00000716 | EA-GREGO_00000720 |
| 1739 | EA-GREGO_001 | EA-GREGO_00000721 | EA-GREGO_00000721 |
| 1740 | EA-GREGO_001 | EA-GREGO_00000723 | EA-GREGO_00000723 |
| 1741 | EA-GREGO_001 | EA-GREGO_00000724 | EA-GREGO_00000753 |
| 1742 | EA-GREGO_001 | EA-GREGO_00000754 | EA-GREGO_00000754 |
| 1743 | EA-GREGO_001 | EA-GREGO_00000755 | EA-GREGO_00000787 |
| 1744 | EA-GREGO_001 | EA-GREGO_00000788 | EA-GREGO_00000788 |
| 1745 | EA-GREGO_001 | EA-GREGO_00000856 | EA-GREGO_00000856 |
| 1746 | EA-GREGO_001 | EA-GREGO_00000857 | EA-GREGO_00000887 |
| 1747 | EA-GREGO_001 | EA-GREGO_00000888 | EA-GREGO_00000916 |
| 1748 | EA-GREGO_001 | EA-GREGO_00000951 | EA-GREGO_00000952 |
| 1749 | EA-GREGO_001 | EA-GREGO_00000953 | EA-GREGO_00000953 |
| 1750 | EA-GREGO_001 | EA-GREGO_00000954 | EA-GREGO_00000955 |
| 1751 | EA-GREGO_001 | EA-GREGO_00000984 | EA-GREGO_00000984 |
| 1752 | EA-GREGO_001 | EA-GREGO_00000985 | EA-GREGO_00000989 |
| 1753 | EA-GREGO_001 | EA-GREGO_00000990 | EA-GREGO_00000990 |
| 1754 | EA-GREGO_001 | EA-GREGO_00000991 | EA-GREGO_00000992 |
| 1755 | EA-GREGO_001 | EA-GREGO_00000993 | EA-GREGO_00000993 |
| 1756 | EA-GREGO_001 | EA-GREGO_00000994 | EA-GREGO_00000995 |
| 1757 | EA-GREGO_001 | EA-GREGO_00000996 | EA-GREGO_00000996 |
| 1758 | EA-GREGO_001 | EA-GREGO_00000997 | EA-GREGO_00000998 |
| 1759 | EA-GREGO_001 | EA-GREGO_00000999 | EA-GREGO_00000999 |
| 1760 | EA-GREGO_001 | EA-GREGO_00001000 | EA-GREGO_00001029 |
| 1761 | EA-GREGO_001 | EA-GREGO_00001030 | EA-GREGO_00001030 |
| 1762 | EA-GREGO_001 | EA-GREGO_00001031 | EA-GREGO_00001063 |
| 1763 | EA-GREGO_001 | EA-GREGO_00001064 | EA-GREGO_00001064 |
| 1764 | EA-GREGO_001 | EA-GREGO_00001065 | EA-GREGO_00001065 |
| 1765 | EA-GREGO_001 | EA-GREGO_00001079 | EA-GREGO_00001079 |
| 1766 | EA-GREGO_001 | EA-GREGO_00001148 | EA-GREGO_00001148 |
| 1767 | EA-GREGO_001 | EA-GREGO_00001149 | EA-GREGO_00001149 |
| 1768 | EA-GREGO_001 | EA-GREGO_00001150 | EA-GREGO_00001150 |
| 1769 | EA-GREGO_001 | EA-GREGO_00001151 | EA-GREGO_00001151 |
| 1770 | EA-GREGO_001 | EA-GREGO_00001154 | EA-GREGO_00001154 |
| 1771 | EA-GREGO_001 | EA-GREGO_00001155 | EA-GREGO_00001157 |
| 1772 | EA-GREGO_001 | EA-GREGO_00001163 | EA-GREGO_00001163 |
| 1773 | EA-GREGO_001 | EA-GREGO_00001164 | EA-GREGO_00001164 |
| 1774 | EA-GREGO_001 | EA-GREGO_00001165 | EA-GREGO_00001165 |
| 1775 | EA-GREGO_001 | EA-GREGO_00001166 | EA-GREGO_00001168 |
| 1776 | EA-GREGO_001 | EA-GREGO_00001169 | EA-GREGO_00001169 |
| 1777 | EA-GREGO_001 | EA-GREGO_00001170 | EA-GREGO_00001170 |
| 1778 | EA-GREGO_001 | EA-GREGO_00001171 | EA-GREGO_00001171 |
| 1779 | EA-GREGO_001 | EA-GREGO_00001175 | EA-GREGO_00001176 |
| 1780 | EA-GREGO_001 | EA-GREGO_00001177 | EA-GREGO_00001177 |
| 1781 | EA-GREGO_001 | EA-GREGO_00001184 | EA-GREGO_00001184 |
| 1782 | EA-GREGO_001 | EA-GREGO_00001185 | EA-GREGO_00001187 |
| 1783 | EA-GREGO_001 | EA-GREGO_00001188 | EA-GREGO_00001188 |
| 1784 | EA-GREGO_001 | EA-GREGO_00001204 | EA-GREGO_00001207 |
| 1785 | EA-GREGO_001 | EA-GREGO_00001208 | EA-GREGO_00001208 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1786 | EA-GREGO_001 | EA-GREGO_00001209 | EA-GREGO_00001241 |
| 1787 | EA-GREGO_001 | EA-GREGO_00001242 | EA-GREGO_00001242 |
| 1788 | EA-GREGO_001 | EA-GREGO_00001243 | EA-GREGO_00001243 |
| 1789 | EA-GREGO_001 | EA-GREGO_00001244 | EA-GREGO_00001273 |
| 1790 | EA-GREGO_001 | EA-GREGO_00001274 | EA-GREGO_00001305 |
| 1791 | EA-GREGO_001 | EA-GREGO_00001306 | EA-GREGO_00001306 |
| 1792 | EA-GREGO_001 | EA-GREGO_00001307 | EA-GREGO_00001336 |
| 1793 | EA-GREGO_001 | EA-GREGO_00001337 | EA-GREGO_00001337 |
| 1794 | EA-GREGO_001 | EA-GREGO_00001338 | EA-GREGO_00001369 |
| 1795 | EA-GREGO_001 | EA-GREGO_00001370 | EA-GREGO_00001370 |
| 1796 | EA-GREGO_001 | EA-GREGO_00001371 | EA-GREGO_00001371 |
| 1797 | EA-GREGO_001 | EA-GREGO_00001372 | EA-GREGO_00001401 |
| 1798 | EA-GREGO_001 | EA-GREGO_00001402 | EA-GREGO_00001433 |
| 1799 | EA-GREGO_001 | EA-GREGO_00001434 | EA-GREGO_00001435 |
| 1800 | EA-GREGO_001 | EA-GREGO_00001436 | EA-GREGO_00001436 |
| 1801 | EA-GREGO_001 | EA-GREGO_00001437 | EA-GREGO_00001437 |
| 1802 | EA-GREGO_001 | EA-GREGO_00001438 | EA-GREGO_00001438 |
| 1803 | EA-GREGO_001 | EA-GREGO_00001439 | EA-GREGO_00001439 |
| 1804 | EA-GREGO_001 | EA-GREGO_00001440 | EA-GREGO_00001442 |
| 1805 | EA-GREGO_001 | EA-GREGO_00001443 | EA-GREGO_00001472 |
| 1806 | EA-GREGO_001 | EA-GREGO_00001473 | EA-GREGO_00001504 |
| 1807 | EA-GREGO_001 | EA-GREGO_00001632 | EA-GREGO_00001633 |
| 1808 | EA-GREGO_001 | EA-GREGO_00001634 | EA-GREGO_00001634 |
| 1809 | EA-GREGO_001 | EA-GREGO_00001635 | EA-GREGO_00001664 |
| 1810 | EA-GREGO_001 | EA-GREGO_00001665 | EA-GREGO_00001665 |
| 1811 | EA-GREGO_001 | EA-GREGO_00001666 | EA-GREGO_00001697 |
| 1812 | EA-GREGO_001 | EA-GREGO_00001698 | EA-GREGO_00001698 |
| 1813 | EA-GREGO_001 | EA-GREGO_00001764 | EA-GREGO_00001764 |
| 1814 | EA-GREGO_001 | EA-GREGO_00001765 | EA-GREGO_00001765 |
| 1815 | EA-GREGO_001 | EA-GREGO_00001766 | EA-GREGO_00001805 |
| 1816 | EA-GREGO_001 | EA-GREGO_00001806 | EA-GREGO_00001806 |
| 1817 | EA-GREGO_001 | EA-GREGO_00001807 | EA-GREGO_00001807 |
| 1818 | EA-GREGO_001 | EA-GREGO_00001808 | EA-GREGO_00001808 |
| 1819 | EA-GREGO_001 | EA-GREGO_00001809 | EA-GREGO_00001809 |
| 1820 | EA-GREGO_001 | EA-GREGO_00001847 | EA-GREGO_00001849 |
| 1821 | EA-GREGO_001 | EA-GREGO_00001850 | EA-GREGO_00001881 |
| 1822 | EA-GREGO_001 | EA-GREGO_00001882 | EA-GREGO_00001911 |
| 1823 | EA-GREGO_001 | EA-GREGO_00001977 | EA-GREGO_00001978 |
| 1824 | EA-GREGO_001 | EA-GREGO_00001979 | EA-GREGO_00002018 |
| 1825 | EA-GREGO_001 | EA-GREGO_00002019 | EA-GREGO_00002020 |
| 1826 | EA-GREGO_001 | EA-GREGO_00002021 | EA-GREGO_00002021 |
| 1827 | EA-GREGO_001 | EA-GREGO_00002022 | EA-GREGO_00002022 |
| 1828 | EA-GREGO_001 | EA-GREGO_00002023 | EA-GREGO_00002055 |
| 1829 | EA-GREGO_001 | EA-GREGO_00002056 | EA-GREGO_00002056 |
| 1830 | EA-GREGO_001 | EA-GREGO_00002057 | EA-GREGO_00002057 |
| 1831 | EA-GREGO_001 | EA-GREGO_00002058 | EA-GREGO_00002060 |
| 1832 | EA-GREGO_001 | EA-GREGO_00002061 | EA-GREGO_00002061 |
| 1833 | EA-GREGO_001 | EA-GREGO_00002068 | EA-GREGO_00002068 |
| 1834 | EA-GREGO_001 | EA-GREGO_00002069 | EA-GREGO_00002099 |
| 1835 | EA-GREGO_001 | EA-GREGO_00002100 | EA-GREGO_00002100 |
| 1836 | EA-GREGO_001 | EA-GREGO_00002101 | EA-GREGO_00002129 |

| | A | B | C |
|---|---|---|---|
| 1837 | EA-GREGO_001 | EA-GREGO_00002130 | EA-GREGO_00002130 |
| 1838 | EA-GREGO_001 | EA-GREGO_00002131 | EA-GREGO_00002135 |
| 1839 | EA-GREGO_001 | EA-GREGO_00002136 | EA-GREGO_00002136 |
| 1840 | EA-GREGO_001 | EA-GREGO_00002137 | EA-GREGO_00002169 |
| 1841 | EA-GREGO_001 | EA-GREGO_00002170 | EA-GREGO_00002170 |
| 1842 | EA-GREGO_001 | EA-GREGO_00002171 | EA-GREGO_00002202 |
| 1843 | EA-GREGO_001 | EA-GREGO_00002203 | EA-GREGO_00002203 |
| 1844 | EA-GREGO_001 | EA-GREGO_00002206 | EA-GREGO_00002206 |
| 1845 | EA-GREGO_001 | EA-GREGO_00002207 | EA-GREGO_00002207 |
| 1846 | EA-GREGO_001 | EA-GREGO_00002208 | EA-GREGO_00002208 |
| 1847 | EA-GREGO_001 | EA-GREGO_00002209 | EA-GREGO_00002209 |
| 1848 | EA-GREGO_001 | EA-GREGO_00002210 | EA-GREGO_00002210 |
| 1849 | EA-GREGO_001 | EA-GREGO_00002211 | EA-GREGO_00002211 |
| 1850 | EA-GREGO_001 | EA-GREGO_00002212 | EA-GREGO_00002212 |
| 1851 | EA-GREGO_001 | EA-GREGO_00002213 | EA-GREGO_00002213 |
| 1852 | EA-GREGO_001 | EA-GREGO_00002214 | EA-GREGO_00002253 |
| 1853 | EA-GREGO_001 | EA-GREGO_00002254 | EA-GREGO_00002254 |
| 1854 | EA-GREGO_001 | EA-GREGO_00002255 | EA-GREGO_00002255 |
| 1855 | EA-GREGO_001 | EA-GREGO_00002260 | EA-GREGO_00002260 |
| 1856 | EA-GREGO_001 | EA-GREGO_00002261 | EA-GREGO_00002262 |
| 1857 | EA-GREGO_001 | EA-GREGO_00002263 | EA-GREGO_00002263 |
| 1858 | EA-GREGO_001 | EA-GREGO_00002264 | EA-GREGO_00002264 |
| 1859 | EA-GREGO_001 | EA-GREGO_00002265 | EA-GREGO_00002267 |
| 1860 | EA-GREGO_001 | EA-GREGO_00002268 | EA-GREGO_00002268 |
| 1861 | EA-GREGO_001 | EA-GREGO_00002269 | EA-GREGO_00002269 |
| 1862 | EA-GREGO_001 | EA-GREGO_00002270 | EA-GREGO_00002272 |
| 1863 | EA-GREGO_001 | EA-GREGO_00002273 | EA-GREGO_00002273 |
| 1864 | EA-GREGO_001 | EA-GREGO_00002274 | EA-GREGO_00002274 |
| 1865 | EA-GREGO_001 | EA-GREGO_00002275 | EA-GREGO_00002314 |
| 1866 | EA-GREGO_001 | EA-GREGO_00002315 | EA-GREGO_00002315 |
| 1867 | EA-GREGO_001 | EA-GREGO_00002316 | EA-GREGO_00002355 |
| 1868 | EA-GREGO_001 | EA-GREGO_00002356 | EA-GREGO_00002356 |
| 1869 | EA-GREGO_001 | EA-GREGO_00002357 | EA-GREGO_00002358 |
| 1870 | EA-GREGO_001 | EA-GREGO_00002391 | EA-GREGO_00002393 |
| 1871 | EA-GREGO_001 | EA-GREGO_00002394 | EA-GREGO_00002395 |
| 1872 | EA-GREGO_001 | EA-GREGO_00002396 | EA-GREGO_00002396 |
| 1873 | EA-GREGO_001 | EA-GREGO_00002397 | EA-GREGO_00002397 |
| 1874 | EA-GREGO_001 | EA-GREGO_00002398 | EA-GREGO_00002398 |
| 1875 | EA-GREGO_001 | EA-GREGO_00002399 | EA-GREGO_00002399 |
| 1876 | EA-GREGO_001 | EA-GREGO_00002400 | EA-GREGO_00002401 |
| 1877 | EA-GREGO_001 | EA-GREGO_00002402 | EA-GREGO_00002402 |
| 1878 | EA-GREGO_001 | EA-GREGO_00002403 | EA-GREGO_00002403 |
| 1879 | EA-GREGO_001 | EA-GREGO_00002404 | EA-GREGO_00002404 |
| 1880 | EA-GREGO_001 | EA-GREGO_00002474 | EA-GREGO_00002474 |
| 1881 | EA-GREGO_001 | EA-GREGO_00002475 | EA-GREGO_00002477 |
| 1882 | EA-GREGO_001 | EA-GREGO_00002479 | EA-GREGO_00002479 |
| 1883 | EA-GREGO_001 | EA-GREGO_00002480 | EA-GREGO_00002482 |
| 1884 | EA-GREGO_001 | EA-GREGO_00002483 | EA-GREGO_00002484 |
| 1885 | EA-GREGO_001 | EA-GREGO_00002485 | EA-GREGO_00002516 |
| 1886 | EA-GREGO_001 | EA-GREGO_00002517 | EA-GREGO_00002519 |
| 1887 | EA-GREGO_001 | EA-GREGO_00002523 | EA-GREGO_00002523 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 1888 | EA-GREGO_001 | EA-GREGO_00002524 | EA-GREGO_00002526 |
| 1889 | EA-GREGO_001 | EA-GREGO_00002529 | EA-GREGO_00002529 |
| 1890 | EA-GREGO_001 | EA-GREGO_00002534 | EA-GREGO_00002535 |
| 1891 | EA-GREGO_001 | EA-GREGO_00002541 | EA-GREGO_00002541 |
| 1892 | EA-GREGO_001 | EA-GREGO_00002542 | EA-GREGO_00002542 |
| 1893 | EA-GREGO_001 | EA-GREGO_00002543 | EA-GREGO_00002543 |
| 1894 | EA-GREGO_001 | EA-GREGO_00002544 | EA-GREGO_00002544 |
| 1895 | EA-GREGO_001 | EA-GREGO_00002545 | EA-GREGO_00002545 |
| 1896 | EA-GREGO_001 | EA-GREGO_00002546 | EA-GREGO_00002546 |
| 1897 | EA-GREGO_001 | EA-GREGO_00002547 | EA-GREGO_00002547 |
| 1898 | EA-GREGO_001 | EA-GREGO_00002548 | EA-GREGO_00002548 |
| 1899 | EA-GREGO_001 | EA-GREGO_00002549 | EA-GREGO_00002578 |
| 1900 | EA-GREGO_001 | EA-GREGO_00002587 | EA-GREGO_00002587 |
| 1901 | EA-GREGO_001 | EA-GREGO_00002588 | EA-GREGO_00002619 |
| 1902 | EA-GREGO_001 | EA-GREGO_00002620 | EA-GREGO_00002620 |
| 1903 | EA-GREGO_001 | EA-GREGO_00002621 | EA-GREGO_00002621 |
| 1904 | EA-GREGO_001 | EA-GREGO_00002622 | EA-GREGO_00002652 |
| 1905 | EA-GREGO_001 | EA-GREGO_00002653 | EA-GREGO_00002681 |
| 1906 | EA-GREGO_001 | EA-GREGO_00002682 | EA-GREGO_00002686 |
| 1907 | EA-GREGO_001 | EA-GREGO_00002687 | EA-GREGO_00002719 |
| 1908 | EA-GREGO_001 | EA-GREGO_00002720 | EA-GREGO_00002751 |
| 1909 | EA-GREGO_001 | EA-GREGO_00002752 | EA-GREGO_00002752 |
| 1910 | EA-GREGO_001 | EA-GREGO_00002753 | EA-GREGO_00002757 |
| 1911 | EA-GREGO_001 | EA-GREGO_00002758 | EA-GREGO_00002758 |
| 1912 | EA-GREGO_001 | EA-GREGO_00002759 | EA-GREGO_00002759 |
| 1913 | EA-GREGO_001 | EA-GREGO_00002760 | EA-GREGO_00002792 |
| 1914 | EA-GREGO_001 | EA-GREGO_00002793 | EA-GREGO_00002824 |
| 1915 | EA-GREGO_001 | EA-GREGO_00002825 | EA-GREGO_00002825 |
| 1916 | EA-GREGO_001 | EA-GREGO_00002826 | EA-GREGO_00002826 |
| 1917 | EA-GREGO_001 | EA-GREGO_00002827 | EA-GREGO_00002827 |
| 1918 | EA-GREGO_001 | EA-GREGO_00002828 | EA-GREGO_00002865 |
| 1919 | EA-GREGO_001 | EA-GREGO_00002866 | EA-GREGO_00002866 |
| 1920 | EA-GREGO_001 | EA-GREGO_00002867 | EA-GREGO_00002868 |
| 1921 | EA-GREGO_001 | EA-GREGO_00002869 | EA-GREGO_00002870 |
| 1922 | EA-GREGO_001 | EA-GREGO_00002886 | EA-GREGO_00002887 |
| 1923 | EA-GREGO_001 | EA-GREGO_00002888 | EA-GREGO_00002889 |
| 1924 | EA-GREGO_001 | EA-GREGO_00002897 | EA-GREGO_00002898 |
| 1925 | EA-GREGO_001 | EA-GREGO_00002901 | EA-GREGO_00002902 |
| 1926 | EA-GREGO_001 | EA-GREGO_00002903 | EA-GREGO_00002903 |
| 1927 | EA-GREGO_001 | EA-GREGO_00002904 | EA-GREGO_00002934 |
| 1928 | EA-GREGO_001 | EA-GREGO_00002935 | EA-GREGO_00002963 |
| 1929 | EA-GREGO_001 | EA-GREGO_00002964 | EA-GREGO_00002996 |
| 1930 | EA-GREGO_001 | EA-GREGO_00002997 | EA-GREGO_00003028 |
| 1931 | EA-GREGO_001 | EA-GREGO_00003029 | EA-GREGO_00003033 |
| 1932 | EA-GREGO_001 | EA-GREGO_00003036 | EA-GREGO_00003038 |
| 1933 | EA-GREGO_001 | EA-GREGO_00003039 | EA-GREGO_00003071 |
| 1934 | EA-GREGO_001 | EA-GREGO_00003081 | EA-GREGO_00003081 |
| 1935 | EA-GREGO_001 | EA-GREGO_00003082 | EA-GREGO_00003088 |
| 1936 | EA-GREGO_001 | EA-GREGO_00003128 | EA-GREGO_00003128 |
| 1937 | EA-GREGO_001 | EA-GREGO_00003129 | EA-GREGO_00003130 |
| 1938 | EA-GREGO_001 | EA-GREGO_00003131 | EA-GREGO_00003131 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1939 | EA-GREGO_001 | EA-GREGO_00003132 | EA-GREGO_00003133 |
| 1940 | EA-GREGO_001 | EA-GREGO_00003134 | EA-GREGO_00003134 |
| 1941 | EA-GREGO_001 | EA-GREGO_00003135 | EA-GREGO_00003164 |
| 1942 | EA-GREGO_001 | EA-GREGO_00003165 | EA-GREGO_00003165 |
| 1943 | EA-GREGO_001 | EA-GREGO_00003169 | EA-GREGO_00003170 |
| 1944 | EA-GREGO_001 | EA-GREGO_00003171 | EA-GREGO_00003171 |
| 1945 | EA-GREGO_001 | EA-GREGO_00003172 | EA-GREGO_00003172 |
| 1946 | EA-GREGO_001 | EA-GREGO_00003173 | EA-GREGO_00003174 |
| 1947 | EA-GREGO_001 | EA-GREGO_00003175 | EA-GREGO_00003176 |
| 1948 | EA-GREGO_001 | EA-GREGO_00003177 | EA-GREGO_00003206 |
| 1949 | EA-GREGO_001 | EA-GREGO_00003207 | EA-GREGO_00003237 |
| 1950 | EA-GREGO_001 | EA-GREGO_00003238 | EA-GREGO_00003269 |
| 1951 | EA-GREGO_001 | EA-GREGO_00003271 | EA-GREGO_00003271 |
| 1952 | EA-GREGO_001 | EA-GREGO_00003272 | EA-GREGO_00003272 |
| 1953 | EA-GREGO_001 | EA-GREGO_00003277 | EA-GREGO_00003278 |
| 1954 | EA-GREGO_001 | EA-GREGO_00003279 | EA-GREGO_00003279 |
| 1955 | EA-GREGO_001 | EA-GREGO_00003280 | EA-GREGO_00003280 |
| 1956 | EA-GREGO_001 | EA-GREGO_00003290 | EA-GREGO_00003291 |
| 1957 | EA-GREGO_001 | EA-GREGO_00003292 | EA-GREGO_00003321 |
| 1958 | EA-GREGO_001 | EA-GREGO_00003324 | EA-GREGO_00003324 |
| 1959 | EA-GREGO_001 | EA-GREGO_00003325 | EA-GREGO_00003326 |
| 1960 | EA-GREGO_001 | EA-GREGO_00003327 | EA-GREGO_00003328 |
| 1961 | EA-GREGO_001 | EA-GREGO_00003342 | EA-GREGO_00003342 |
| 1962 | EA-GREGO_001 | EA-GREGO_00003343 | EA-GREGO_00003343 |
| 1963 | EA-GREGO_001 | EA-GREGO_00003344 | EA-GREGO_00003344 |
| 1964 | EA-GREGO_001 | EA-GREGO_00003345 | EA-GREGO_00003347 |
| 1965 | EA-GREGO_001 | EA-GREGO_00003348 | EA-GREGO_00003348 |
| 1966 | EA-GREGO_001 | EA-GREGO_00003349 | EA-GREGO_00003349 |
| 1967 | EA-GREGO_001 | EA-GREGO_00003350 | EA-GREGO_00003350 |
| 1968 | EA-GREGO_001 | EA-GREGO_00003381 | EA-GREGO_00003381 |
| 1969 | EA-GREGO_001 | EA-GREGO_00003382 | EA-GREGO_00003384 |
| 1970 | EA-GREGO_001 | EA-GREGO_00003385 | EA-GREGO_00003385 |
| 1971 | EA-GREGO_001 | EA-GREGO_00003386 | EA-GREGO_00003386 |
| 1972 | EA-GREGO_001 | EA-GREGO_00003387 | EA-GREGO_00003391 |
| 1973 | EA-GREGO_001 | EA-GREGO_00003392 | EA-GREGO_00003392 |
| 1974 | EA-GREGO_001 | EA-GREGO_00003393 | EA-GREGO_00003394 |
| 1975 | EA-GREGO_001 | EA-GREGO_00003395 | EA-GREGO_00003423 |
| 1976 | EA-GREGO_001 | EA-GREGO_00003424 | EA-GREGO_00003425 |
| 1977 | EA-GREGO_001 | EA-GREGO_00003426 | EA-GREGO_00003456 |
| 1978 | EA-GREGO_001 | EA-GREGO_00003457 | EA-GREGO_00003457 |
| 1979 | EA-GREGO_001 | EA-GREGO_00003458 | EA-GREGO_00003488 |
| 1980 | EA-GREGO_001 | EA-GREGO_00003489 | EA-GREGO_00003490 |
| 1981 | EA-GREGO_001 | EA-GREGO_00003491 | EA-GREGO_00003521 |
| 1982 | EA-GREGO_001 | EA-GREGO_00003522 | EA-GREGO_00003552 |
| 1983 | EA-GREGO_001 | EA-GREGO_00003553 | EA-GREGO_00003553 |
| 1984 | EA-GREGO_001 | EA-GREGO_00003554 | EA-GREGO_00003584 |
| 1985 | EA-GREGO_001 | EA-GREGO_00003585 | EA-GREGO_00003615 |
| 1986 | EA-GREGO_001 | EA-GREGO_00003616 | EA-GREGO_00003646 |
| 1987 | EA-GREGO_001 | EA-GREGO_00003647 | EA-GREGO_00003647 |
| 1988 | EA-GREGO_001 | EA-GREGO_00003648 | EA-GREGO_00003679 |
| 1989 | EA-GREGO_001 | EA-GREGO_00003680 | EA-GREGO_00003680 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 1990 | EA-GREGO_001 | EA-GREGO_00003681 | EA-GREGO_00003681 |
| 1991 | EA-GREGO_001 | EA-GREGO_00003682 | EA-GREGO_00003713 |
| 1992 | EA-GREGO_001 | EA-GREGO_00003714 | EA-GREGO_00003714 |
| 1993 | EA-GREGO_001 | EA-GREGO_00003715 | EA-GREGO_00003716 |
| 1994 | EA-GREGO_001 | EA-GREGO_00003717 | EA-GREGO_00003718 |
| 1995 | EA-GREGO_001 | EA-GREGO_00003719 | EA-GREGO_00003719 |
| 1996 | EA-GREGO_001 | EA-GREGO_00003720 | EA-GREGO_00003752 |
| 1997 | EA-GREGO_001 | EA-GREGO_00003753 | EA-GREGO_00003753 |
| 1998 | EA-GREGO_001 | EA-GREGO_00003754 | EA-GREGO_00003783 |
| 1999 | EA-GREGO_001 | EA-GREGO_00003784 | EA-GREGO_00003814 |
| 2000 | EA-GREGO_001 | EA-GREGO_00003815 | EA-GREGO_00003815 |
| 2001 | EA-GREGO_001 | EA-GREGO_00003816 | EA-GREGO_00003816 |
| 2002 | EA-GREGO_001 | EA-GREGO_00003817 | EA-GREGO_00003817 |
| 2003 | EA-GREGO_001 | EA-GREGO_00003818 | EA-GREGO_00003819 |
| 2004 | EA-GREGO_001 | EA-GREGO_00003820 | EA-GREGO_00003821 |
| 2005 | EA-GREGO_001 | EA-GREGO_00003822 | EA-GREGO_00003851 |
| 2006 | EA-GREGO_001 | EA-GREGO_00003887 | EA-GREGO_00003888 |
| 2007 | EA-GREGO_001 | EA-GREGO_00003889 | EA-GREGO_00003889 |
| 2008 | EA-GREGO_001 | EA-GREGO_00003890 | EA-GREGO_00003890 |
| 2009 | EA-GREGO_001 | EA-GREGO_00003891 | EA-GREGO_00003892 |
| 2010 | EA-GREGO_001 | EA-GREGO_00003893 | EA-GREGO_00003893 |
| 2011 | EA-GREGO_001 | EA-GREGO_00003894 | EA-GREGO_00003895 |
| 2012 | EA-GREGO_001 | EA-GREGO_00003896 | EA-GREGO_00003897 |
| 2013 | EA-GREGO_001 | EA-GREGO_00003898 | EA-GREGO_00003898 |
| 2014 | EA-GREGO_001 | EA-GREGO_00003899 | EA-GREGO_00003900 |
| 2015 | EA-GREGO_001 | EA-GREGO_00003901 | EA-GREGO_00003901 |
| 2016 | EA-GREGO_001 | EA-GREGO_00003902 | EA-GREGO_00003903 |
| 2017 | EA-GREGO_001 | EA-GREGO_00003904 | EA-GREGO_00003905 |
| 2018 | EA-GREGO_001 | EA-GREGO_00003906 | EA-GREGO_00003907 |
| 2019 | EA-GREGO_001 | EA-GREGO_00003908 | EA-GREGO_00003909 |
| 2020 | EA-GREGO_001 | EA-GREGO_00003910 | EA-GREGO_00003911 |
| 2021 | EA-GREGO_001 | EA-GREGO_00003912 | EA-GREGO_00003912 |
| 2022 | EA-GREGO_001 | EA-GREGO_00003913 | EA-GREGO_00003915 |
| 2023 | EA-GREGO_001 | EA-GREGO_00003916 | EA-GREGO_00003918 |
| 2024 | EA-GREGO_001 | EA-GREGO_00003919 | EA-GREGO_00003919 |
| 2025 | EA-GREGO_001 | EA-GREGO_00003920 | EA-GREGO_00003920 |
| 2026 | EA-GREGO_001 | EA-GREGO_00003921 | EA-GREGO_00003921 |
| 2027 | EA-GREGO_001 | EA-GREGO_00003922 | EA-GREGO_00003922 |
| 2028 | EA-GREGO_001 | EA-GREGO_00003923 | EA-GREGO_00003923 |
| 2029 | EA-GREGO_001 | EA-GREGO_00003924 | EA-GREGO_00003924 |
| 2030 | EA-GREGO_001 | EA-GREGO_00003925 | EA-GREGO_00003926 |
| 2031 | EA-GREGO_001 | EA-GREGO_00003927 | EA-GREGO_00003927 |
| 2032 | EA-GREGO_001 | EA-GREGO_00003928 | EA-GREGO_00003928 |
| 2033 | EA-GREGO_001 | EA-GREGO_00003929 | EA-GREGO_00003931 |
| 2034 | EA-GREGO_001 | EA-GREGO_00003932 | EA-GREGO_00003932 |
| 2035 | EA-GREGO_001 | EA-GREGO_00003933 | EA-GREGO_00003934 |
| 2036 | EA-GREGO_001 | EA-GREGO_00003935 | EA-GREGO_00003965 |
| 2037 | EA-GREGO_001 | EA-GREGO_00003968 | EA-GREGO_00003968 |
| 2038 | EA-GREGO_001 | EA-GREGO_00003969 | EA-GREGO_00003999 |
| 2039 | EA-GREGO_001 | EA-GREGO_00004000 | EA-GREGO_00004030 |
| 2040 | EA-GREGO_001 | EA-GREGO_00004031 | EA-GREGO_00004059 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 83 of 190   Page ID
#:2573
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                   | C                   |
|------|--------------|---------------------|---------------------|
| 2041 | EA-GREGO_001 | EA-GREGO_00004060   | EA-GREGO_00004088   |
| 2042 | EA-GREGO_001 | EA-GREGO_00004122   | EA-GREGO_00004122   |
| 2043 | EA-GREGO_001 | EA-GREGO_00004125   | EA-GREGO_00004126   |
| 2044 | EA-GREGO_001 | EA-GREGO_00004127   | EA-GREGO_00004127   |
| 2045 | EA-GREGO_001 | EA-GREGO_00004128   | EA-GREGO_00004132   |
| 2046 | EA-GREGO_001 | EA-GREGO_00004134   | EA-GREGO_00004134   |
| 2047 | EA-GREGO_001 | EA-GREGO_00004135   | EA-GREGO_00004135   |
| 2048 | EA-GREGO_001 | EA-GREGO_00004136   | EA-GREGO_00004136   |
| 2049 | EA-GREGO_001 | EA-GREGO_00004137   | EA-GREGO_00004141   |
| 2050 | EA-GREGO_001 | EA-GREGO_00004143   | EA-GREGO_00004143   |
| 2051 | EA-GREGO_001 | EA-GREGO_00004144   | EA-GREGO_00004176   |
| 2052 | EA-GREGO_001 | EA-GREGO_00004177   | EA-GREGO_00004177   |
| 2053 | EA-GREGO_001 | EA-GREGO_00004178   | EA-GREGO_00004179   |
| 2054 | EA-GREGO_001 | EA-GREGO_00004180   | EA-GREGO_00004180   |
| 2055 | EA-GREGO_001 | EA-GREGO_00004181   | EA-GREGO_00004181   |
| 2056 | EA-GREGO_001 | EA-GREGO_00004182   | EA-GREGO_00004182   |
| 2057 | EA-GREGO_001 | EA-GREGO_00004183   | EA-GREGO_00004183   |
| 2058 | EA-GREGO_001 | EA-GREGO_00004211   | EA-GREGO_00004211   |
| 2059 | EA-GREGO_001 | EA-GREGO_00004222   | EA-GREGO_00004222   |
| 2060 | EA-GREGO_001 | EA-GREGO_00004223   | EA-GREGO_00004227   |
| 2061 | EA-GREGO_001 | EA-GREGO_00004248   | EA-GREGO_00004248   |
| 2062 | EA-GREGO_001 | EA-GREGO_00004249   | EA-GREGO_00004279   |
| 2063 | EA-GREGO_001 | EA-GREGO_00004280   | EA-GREGO_00004280   |
| 2064 | EA-GREGO_001 | EA-GREGO_00004281   | EA-GREGO_00004282   |
| 2065 | EA-GREGO_001 | EA-GREGO_00004283   | EA-GREGO_00004285   |
| 2066 | EA-GREGO_001 | EA-GREGO_00004289   | EA-GREGO_00004289   |
| 2067 | EA-GREGO_001 | EA-GREGO_00004290   | EA-GREGO_00004290   |
| 2068 | EA-GREGO_001 | EA-GREGO_00004291   | EA-GREGO_00004321   |
| 2069 | EA-GREGO_001 | EA-GREGO_00004322   | EA-GREGO_00004350   |
| 2070 | EA-GREGO_001 | EA-GREGO_00004351   | EA-GREGO_00004381   |
| 2071 | EA-GREGO_001 | EA-GREGO_00004382   | EA-GREGO_00004386   |
| 2072 | EA-GREGO_001 | EA-GREGO_00004387   | EA-GREGO_00004388   |
| 2073 | EA-GREGO_001 | EA-GREGO_00004389   | EA-GREGO_00004389   |
| 2074 | EA-GREGO_001 | EA-GREGO_00004390   | EA-GREGO_00004394   |
| 2075 | EA-GREGO_001 | EA-GREGO_00004395   | EA-GREGO_00004395   |
| 2076 | EA-GREGO_001 | EA-GREGO_00004396   | EA-GREGO_00004399   |
| 2077 | EA-GREGO_001 | EA-GREGO_00004402   | EA-GREGO_00004402   |
| 2078 | EA-GREGO_001 | EA-GREGO_00004403   | EA-GREGO_00004403   |
| 2079 | EA-GREGO_001 | EA-GREGO_00004404   | EA-GREGO_00004404   |
| 2080 | EA-GREGO_001 | EA-GREGO_00004405   | EA-GREGO_00004405   |
| 2081 | EA-GREGO_001 | EA-GREGO_00004406   | EA-GREGO_00004407   |
| 2082 | EA-GREGO_001 | EA-GREGO_00004408   | EA-GREGO_00004408   |
| 2083 | EA-GREGO_001 | EA-GREGO_00004409   | EA-GREGO_00004409   |
| 2084 | EA-GREGO_001 | EA-GREGO_00004410   | EA-GREGO_00004414   |
| 2085 | EA-GREGO_001 | EA-GREGO_00004415   | EA-GREGO_00004415   |
| 2086 | EA-GREGO_001 | EA-GREGO_00004427   | EA-GREGO_00004428   |
| 2087 | EA-GREGO_001 | EA-GREGO_00004429   | EA-GREGO_00004429   |
| 2088 | EA-GREGO_001 | EA-GREGO_00004430   | EA-GREGO_00004430   |
| 2089 | EA-GREGO_001 | EA-GREGO_00004431   | EA-GREGO_00004431   |
| 2090 | EA-GREGO_001 | EA-GREGO_00004432   | EA-GREGO_00004432   |
| 2091 | EA-GREGO_001 | EA-GREGO_00004433   | EA-GREGO_00004436   |

|  | A | B | C |
|---|---|---|---|
| 2092 | EA-GREGO_001 | EA-GREGO_00004437 | EA-GREGO_00004437 |
| 2093 | EA-GREGO_001 | EA-GREGO_00004438 | EA-GREGO_00004467 |
| 2094 | EA-GREGO_001 | EA-GREGO_00004468 | EA-GREGO_00004499 |
| 2095 | EA-GREGO_001 | EA-GREGO_00004660 | EA-GREGO_00004660 |
| 2096 | EA-GREGO_001 | EA-GREGO_00004661 | EA-GREGO_00004662 |
| 2097 | EA-GREGO_001 | EA-GREGO_00004663 | EA-GREGO_00004663 |
| 2098 | EA-GREGO_001 | EA-GREGO_00004664 | EA-GREGO_00004694 |
| 2099 | EA-GREGO_001 | EA-GREGO_00004695 | EA-GREGO_00004725 |
| 2100 | EA-GREGO_001 | EA-GREGO_00004726 | EA-GREGO_00004754 |
| 2101 | EA-GREGO_001 | EA-GREGO_00004755 | EA-GREGO_00004783 |
| 2102 | EA-GREGO_001 | EA-GREGO_00004851 | EA-GREGO_00004851 |
| 2103 | EA-GREGO_001 | EA-GREGO_00004852 | EA-GREGO_00004853 |
| 2104 | EA-GREGO_001 | EA-GREGO_00004854 | EA-GREGO_00004854 |
| 2105 | EA-GREGO_001 | EA-GREGO_00004855 | EA-GREGO_00004855 |
| 2106 | EA-GREGO_001 | EA-GREGO_00004858 | EA-GREGO_00004859 |
| 2107 | EA-GREGO_001 | EA-GREGO_00004860 | EA-GREGO_00004862 |
| 2108 | EA-GREGO_001 | EA-GREGO_00004863 | EA-GREGO_00004864 |
| 2109 | EA-GREGO_001 | EA-GREGO_00004865 | EA-GREGO_00004866 |
| 2110 | EA-GREGO_001 | EA-GREGO_00004867 | EA-GREGO_00004869 |
| 2111 | EA-GREGO_001 | EA-GREGO_00004870 | EA-GREGO_00004873 |
| 2112 | EA-GREGO_001 | EA-GREGO_00004874 | EA-GREGO_00004879 |
| 2113 | EA-GREGO_001 | EA-GREGO_00004881 | EA-GREGO_00004881 |
| 2114 | EA-GREGO_001 | EA-GREGO_00004882 | EA-GREGO_00004911 |
| 2115 | EA-GREGO_001 | EA-GREGO_00004912 | EA-GREGO_00004912 |
| 2116 | EA-GREGO_001 | EA-GREGO_00004913 | EA-GREGO_00004944 |
| 2117 | EA-GREGO_001 | EA-GREGO_00004945 | EA-GREGO_00004945 |
| 2118 | EA-GREGO_001 | EA-GREGO_00004946 | EA-GREGO_00004946 |
| 2119 | EA-GREGO_001 | EA-GREGO_00004947 | EA-GREGO_00004947 |
| 2120 | EA-GREGO_001 | EA-GREGO_00004948 | EA-GREGO_00004948 |
| 2121 | EA-GREGO_001 | EA-GREGO_00004949 | EA-GREGO_00004949 |
| 2122 | EA-GREGO_001 | EA-GREGO_00004950 | EA-GREGO_00004951 |
| 2123 | EA-GREGO_001 | EA-GREGO_00004952 | EA-GREGO_00004953 |
| 2124 | EA-GREGO_001 | EA-GREGO_00004958 | EA-GREGO_00004960 |
| 2125 | EA-GREGO_001 | EA-GREGO_00004961 | EA-GREGO_00004962 |
| 2126 | EA-GREGO_001 | EA-GREGO_00004964 | EA-GREGO_00004965 |
| 2127 | EA-GREGO_001 | EA-GREGO_00004967 | EA-GREGO_00004967 |
| 2128 | EA-GREGO_001 | EA-GREGO_00004968 | EA-GREGO_00004968 |
| 2129 | EA-GREGO_001 | EA-GREGO_00004969 | EA-GREGO_00004973 |
| 2130 | EA-GREGO_001 | EA-GREGO_00004974 | EA-GREGO_00004986 |
| 2131 | EA-GREGO_001 | EA-GREGO_00004987 | EA-GREGO_00004988 |
| 2132 | EA-GREGO_001 | EA-GREGO_00004989 | EA-GREGO_00004990 |
| 2133 | EA-GREGO_001 | EA-GREGO_00004991 | EA-GREGO_00004993 |
| 2134 | EA-GREGO_001 | EA-GREGO_00004994 | EA-GREGO_00004994 |
| 2135 | EA-GREGO_001 | EA-GREGO_00004995 | EA-GREGO_00004996 |
| 2136 | EA-GREGO_001 | EA-GREGO_00004997 | EA-GREGO_00004997 |
| 2137 | EA-GREGO_001 | EA-GREGO_00004998 | EA-GREGO_00005002 |
| 2138 | EA-GREGO_001 | EA-GREGO_00005003 | EA-GREGO_00005003 |
| 2139 | EA-GREGO_001 | EA-GREGO_00005004 | EA-GREGO_00005009 |
| 2140 | EA-GREGO_001 | EA-GREGO_00005059 | EA-GREGO_00005059 |
| 2141 | EA-GREGO_001 | EA-GREGO_00005060 | EA-GREGO_00005061 |
| 2142 | EA-GREGO_001 | EA-GREGO_00005062 | EA-GREGO_00005062 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2143 | EA-GREGO_001 | EA-GREGO_00005063  | EA-GREGO_00005064  |
| 2144 | EA-GREGO_001 | EA-GREGO_00005065  | EA-GREGO_00005065  |
| 2145 | EA-GREGO_001 | EA-GREGO_00005066  | EA-GREGO_00005095  |
| 2146 | EA-GREGO_001 | EA-GREGO_00005096  | EA-GREGO_00005096  |
| 2147 | EA-GREGO_001 | EA-GREGO_00005098  | EA-GREGO_00005098  |
| 2148 | EA-GREGO_001 | EA-GREGO_00005099  | EA-GREGO_00005099  |
| 2149 | EA-GREGO_001 | EA-GREGO_00005101  | EA-GREGO_00005101  |
| 2150 | EA-GREGO_001 | EA-GREGO_00005102  | EA-GREGO_00005104  |
| 2151 | EA-GREGO_001 | EA-GREGO_00005105  | EA-GREGO_00005105  |
| 2152 | EA-GREGO_001 | EA-GREGO_00005106  | EA-GREGO_00005106  |
| 2153 | EA-GREGO_001 | EA-GREGO_00005107  | EA-GREGO_00005108  |
| 2154 | EA-GREGO_001 | EA-GREGO_00005109  | EA-GREGO_00005110  |
| 2155 | EA-GREGO_001 | EA-GREGO_00005111  | EA-GREGO_00005111  |
| 2156 | EA-GREGO_001 | EA-GREGO_00005112  | EA-GREGO_00005116  |
| 2157 | EA-GREGO_001 | EA-GREGO_00005117  | EA-GREGO_00005117  |
| 2158 | EA-GREGO_001 | EA-GREGO_00005118  | EA-GREGO_00005119  |
| 2159 | EA-GREGO_001 | EA-GREGO_00005120  | EA-GREGO_00005121  |
| 2160 | EA-GREGO_001 | EA-GREGO_00005122  | EA-GREGO_00005122  |
| 2161 | EA-GREGO_001 | EA-GREGO_00005123  | EA-GREGO_00005127  |
| 2162 | EA-GREGO_001 | EA-GREGO_00005128  | EA-GREGO_00005128  |
| 2163 | EA-GREGO_001 | EA-GREGO_00005129  | EA-GREGO_00005133  |
| 2164 | EA-GREGO_001 | EA-GREGO_00005134  | EA-GREGO_00005134  |
| 2165 | EA-GREGO_001 | EA-GREGO_00005135  | EA-GREGO_00005135  |
| 2166 | EA-GREGO_002 | EA-GREGO_00005186  | EA-GREGO_00005186  |
| 2167 | EA-GREGO_002 | EA-GREGO_00005187  | EA-GREGO_00005219  |
| 2168 | EA-GREGO_002 | EA-GREGO_00005220  | EA-GREGO_00005250  |
| 2169 | EA-GREGO_002 | EA-GREGO_00005251  | EA-GREGO_00005281  |
| 2170 | EA-GREGO_002 | EA-GREGO_00005320  | EA-GREGO_00005320  |
| 2171 | EA-GREGO_002 | EA-GREGO_00005321  | EA-GREGO_00005321  |
| 2172 | EA-GREGO_002 | EA-GREGO_00005322  | EA-GREGO_00005322  |
| 2173 | EA-GREGO_002 | EA-GREGO_00005589  | EA-GREGO_00005589  |
| 2174 | EA-GREGO_002 | EA-GREGO_00005591  | EA-GREGO_00005591  |
| 2175 | EA-GREGO_002 | EA-GREGO_00005592  | EA-GREGO_00005622  |
| 2176 | EA-GREGO_002 | EA-GREGO_00005623  | EA-GREGO_00005651  |
| 2177 | EA-GREGO_002 | EA-GREGO_00005652  | EA-GREGO_00005683  |
| 2178 | EA-GREGO_002 | EA-GREGO_00005684  | EA-GREGO_00005714  |
| 2179 | EA-GREGO_002 | EA-GREGO_00005715  | EA-GREGO_00005719  |
| 2180 | EA-GREGO_002 | EA-GREGO_00005752  | EA-GREGO_00005752  |
| 2181 | EA-GREGO_002 | EA-GREGO_00005753  | EA-GREGO_00005784  |
| 2182 | EA-GREGO_002 | EA-GREGO_00005805  | EA-GREGO_00005805  |
| 2183 | EA-GREGO_002 | EA-GREGO_00005806  | EA-GREGO_00005807  |
| 2184 | EA-GREGO_002 | EA-GREGO_00006086  | EA-GREGO_00006086  |
| 2185 | EA-GREGO_002 | EA-GREGO_00006119  | EA-GREGO_00006119  |
| 2186 | EA-GREGO_002 | EA-GREGO_00006120  | EA-GREGO_00006151  |
| 2187 | EA-GREGO_002 | EA-GREGO_00006284  | EA-GREGO_00006284  |
| 2188 | EA-GREGO_002 | EA-GREGO_00006285  | EA-GREGO_00006315  |
| 2189 | EA-GREGO_002 | EA-GREGO_00006316  | EA-GREGO_00006316  |
| 2190 | EA-GREGO_002 | EA-GREGO_00006317  | EA-GREGO_00006345  |
| 2191 | EA-GREGO_002 | EA-GREGO_00006346  | EA-GREGO_00006346  |
| 2192 | EA-GREGO_002 | EA-GREGO_00006347  | EA-GREGO_00006351  |
| 2193 | EA-GREGO_002 | EA-GREGO_00006352  | EA-GREGO_00006352  |

| | A | B | C |
|---|---|---|---|
| 2194 | EA-GREGO_002 | EA-GREGO_00006353 | EA-GREGO_00006385 |
| 2195 | EA-GREGO_002 | EA-GREGO_00006386 | EA-GREGO_00006386 |
| 2196 | EA-GREGO_002 | EA-GREGO_00006387 | EA-GREGO_00006418 |
| 2197 | EA-GREGO_002 | EA-GREGO_00006419 | EA-GREGO_00006419 |
| 2198 | EA-GREGO_002 | EA-GREGO_00006422 | EA-GREGO_00006423 |
| 2199 | EA-GREGO_002 | EA-GREGO_00006428 | EA-GREGO_00006429 |
| 2200 | EA-GREGO_002 | EA-GREGO_00006488 | EA-GREGO_00006488 |
| 2201 | EA-GREGO_002 | EA-GREGO_00006489 | EA-GREGO_00006489 |
| 2202 | EA-GREGO_002 | EA-GREGO_00006490 | EA-GREGO_00006490 |
| 2203 | EA-GREGO_002 | EA-GREGO_00006493 | EA-GREGO_00006493 |
| 2204 | EA-GREGO_002 | EA-GREGO_00006494 | EA-GREGO_00006495 |
| 2205 | EA-GREGO_002 | EA-GREGO_00006529 | EA-GREGO_00006529 |
| 2206 | EA-GREGO_002 | EA-GREGO_00006530 | EA-GREGO_00006560 |
| 2207 | EA-GREGO_002 | EA-GREGO_00006561 | EA-GREGO_00006561 |
| 2208 | EA-GREGO_002 | EA-GREGO_00006562 | EA-GREGO_00006562 |
| 2209 | EA-GREGO_002 | EA-GREGO_00006563 | EA-GREGO_00006565 |
| 2210 | EA-GREGO_002 | EA-GREGO_00006573 | EA-GREGO_00006573 |
| 2211 | EA-GREGO_002 | EA-GREGO_00006574 | EA-GREGO_00006604 |
| 2212 | EA-GREGO_002 | EA-GREGO_00006605 | EA-GREGO_00006605 |
| 2213 | EA-GREGO_002 | EA-GREGO_00006606 | EA-GREGO_00006607 |
| 2214 | EA-GREGO_002 | EA-GREGO_00006608 | EA-GREGO_00006608 |
| 2215 | EA-GREGO_002 | EA-GREGO_00006609 | EA-GREGO_00006609 |
| 2216 | EA-GREGO_002 | EA-GREGO_00006610 | EA-GREGO_00006611 |
| 2217 | EA-GREGO_002 | EA-GREGO_00006612 | EA-GREGO_00006613 |
| 2218 | EA-GREGO_002 | EA-GREGO_00006614 | EA-GREGO_00006614 |
| 2219 | EA-GREGO_003 | EA-GREGO_00006625 | EA-GREGO_00006625 |
| 2220 | EA-GREGO_003 | EA-GREGO_00006626 | EA-GREGO_00006627 |
| 2221 | EA-GREGO_003 | EA-GREGO_00006641 | EA-GREGO_00006641 |
| 2222 | EA-GREGO_003 | EA-GREGO_00006642 | EA-GREGO_00006644 |
| 2223 | EA-GREGO_003 | EA-GREGO_00006645 | EA-GREGO_00006645 |
| 2224 | EA-GREGO_003 | EA-GREGO_00006652 | EA-GREGO_00006652 |
| 2225 | EA-GREGO_003 | EA-GREGO_00006653 | EA-GREGO_00006653 |
| 2226 | EA-GREGO_003 | EA-GREGO_00006654 | EA-GREGO_00006654 |
| 2227 | EA-GREGO_003 | EA-GREGO_00006655 | EA-GREGO_00006655 |
| 2228 | EA-GREGO_003 | EA-GREGO_00006656 | EA-GREGO_00006660 |
| 2229 | EA-GREGO_003 | EA-GREGO_00006661 | EA-GREGO_00006662 |
| 2230 | EA-GREGO_003 | EA-GREGO_00006664 | EA-GREGO_00006666 |
| 2231 | EA-GREGO_003 | EA-GREGO_00006698 | EA-GREGO_00006698 |
| 2232 | EA-GREGO_003 | EA-GREGO_00006699 | EA-GREGO_00006700 |
| 2233 | EA-GREGO_003 | EA-GREGO_00006701 | EA-GREGO_00006701 |
| 2234 | EA-GREGO_003 | EA-GREGO_00006704 | EA-GREGO_00006704 |
| 2235 | EA-GREGO_003 | EA-GREGO_00006705 | EA-GREGO_00006708 |
| 2236 | EA-GREGO_003 | EA-GREGO_00006709 | EA-GREGO_00006709 |
| 2237 | EA-GREGO_003 | EA-GREGO_00006710 | EA-GREGO_00006739 |
| 2238 | EA-GREGO_003 | EA-GREGO_00006740 | EA-GREGO_00006771 |
| 2239 | EA-GREGO_003 | EA-GREGO_00006814 | EA-GREGO_00006814 |
| 2240 | EA-GREGO_003 | EA-GREGO_00006815 | EA-GREGO_00006846 |
| 2241 | EA-GREGO_003 | EA-GREGO_00006859 | EA-GREGO_00006860 |
| 2242 | EA-GREGO_003 | EA-GREGO_00006861 | EA-GREGO_00006861 |
| 2243 | EA-GREGO_003 | EA-GREGO_00006866 | EA-GREGO_00006866 |
| 2244 | EA-GREGO_003 | EA-GREGO_00006867 | EA-GREGO_00006923 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 2245 | EA-GREGO_003 | EA-GREGO_00006924 | EA-GREGO_00006924 |
| 2246 | EA-GREGO_003 | EA-GREGO_00006925 | EA-GREGO_00006958 |
| 2247 | EA-GREGO_003 | EA-GREGO_00006959 | EA-GREGO_00006959 |
| 2248 | EA-GREGO_003 | EA-GREGO_00006960 | EA-GREGO_00006985 |
| 2249 | EA-GREGO_003 | EA-GREGO_00006986 | EA-GREGO_00006986 |
| 2250 | EA-GREGO_003 | EA-GREGO_00006987 | EA-GREGO_00007019 |
| 2251 | EA-GREGO_003 | EA-GREGO_00007020 | EA-GREGO_00007054 |
| 2252 | EA-GREGO_003 | EA-GREGO_00007080 | EA-GREGO_00007080 |
| 2253 | EA-GREGO_003 | EA-GREGO_00007081 | EA-GREGO_00007082 |
| 2254 | EA-GREGO_003 | EA-GREGO_00007199 | EA-GREGO_00007199 |
| 2255 | EA-GREGO_003 | EA-GREGO_00007200 | EA-GREGO_00007243 |
| 2256 | EA-GREGO_003 | EA-GREGO_00007247 | EA-GREGO_00007247 |
| 2257 | EA-GREGO_003 | EA-GREGO_00007248 | EA-GREGO_00007291 |
| 2258 | EA-GREGO_003 | EA-GREGO_00007292 | EA-GREGO_00007292 |
| 2259 | EA-GREGO_003 | EA-GREGO_00007293 | EA-GREGO_00007309 |
| 2260 | EA-GREGO_003 | EA-GREGO_00007312 | EA-GREGO_00007312 |
| 2261 | EA-GREGO_003 | EA-GREGO_00007313 | EA-GREGO_00007313 |
| 2262 | EA-GREGO_003 | EA-GREGO_00007314 | EA-GREGO_00007314 |
| 2263 | EA-GREGO_003 | EA-GREGO_00007315 | EA-GREGO_00007345 |
| 2264 | EA-GREGO_003 | EA-GREGO_00007346 | EA-GREGO_00007346 |
| 2265 | EA-GREGO_003 | EA-GREGO_00007347 | EA-GREGO_00007377 |
| 2266 | EA-GREGO_003 | EA-GREGO_00007379 | EA-GREGO_00007380 |
| 2267 | EA-GREGO_003 | EA-GREGO_00007381 | EA-GREGO_00007381 |
| 2268 | EA-GREGO_003 | EA-GREGO_00007393 | EA-GREGO_00007395 |
| 2269 | EA-GREGO_003 | EA-GREGO_00007398 | EA-GREGO_00007398 |
| 2270 | EA-GREGO_003 | EA-GREGO_00007399 | EA-GREGO_00007399 |
| 2271 | EA-GREGO_003 | EA-GREGO_00007406 | EA-GREGO_00007406 |
| 2272 | EA-GREGO_003 | EA-GREGO_00007421 | EA-GREGO_00007423 |
| 2273 | EA-GREGO_003 | EA-GREGO_00007435 | EA-GREGO_00007435 |
| 2274 | EA-GREGO_003 | EA-GREGO_00007438 | EA-GREGO_00007438 |
| 2275 | EA-GREGO_003 | EA-GREGO_00007444 | EA-GREGO_00007446 |
| 2276 | EA-GREGO_003 | EA-GREGO_00007447 | EA-GREGO_00007478 |
| 2277 | EA-GREGO_003 | EA-GREGO_00007483 | EA-GREGO_00007484 |
| 2278 | EA-GREGO_003 | EA-GREGO_00007485 | EA-GREGO_00007486 |
| 2279 | EA-GREGO_003 | EA-GREGO_00007487 | EA-GREGO_00007488 |
| 2280 | EA-GREGO_003 | EA-GREGO_00007500 | EA-GREGO_00007500 |
| 2281 | EA-GREGO_003 | EA-GREGO_00007501 | EA-GREGO_00007528 |
| 2282 | EA-GREGO_003 | EA-GREGO_00007529 | EA-GREGO_00007558 |
| 2283 | EA-GREGO_003 | EA-GREGO_00007559 | EA-GREGO_00007559 |
| 2284 | EA-GREGO_003 | EA-GREGO_00007562 | EA-GREGO_00007562 |
| 2285 | EA-GREGO_003 | EA-GREGO_00007563 | EA-GREGO_00007594 |
| 2286 | EA-GREGO_003 | EA-GREGO_00007595 | EA-GREGO_00007595 |
| 2287 | EA-GREGO_003 | EA-GREGO_00007596 | EA-GREGO_00007652 |
| 2288 | EA-GREGO_003 | EA-GREGO_00007653 | EA-GREGO_00007653 |
| 2289 | EA-GREGO_003 | EA-GREGO_00007654 | EA-GREGO_00007684 |
| 2290 | EA-GREGO_003 | EA-GREGO_00007685 | EA-GREGO_00007685 |
| 2291 | EA-GREGO_003 | EA-GREGO_00007686 | EA-GREGO_00007716 |
| 2292 | EA-GREGO_003 | EA-GREGO_00007717 | EA-GREGO_00007717 |
| 2293 | EA-GREGO_003 | EA-GREGO_00007718 | EA-GREGO_00007734 |
| 2294 | EA-GREGO_003 | EA-GREGO_00007743 | EA-GREGO_00007743 |
| 2295 | EA-GREGO_003 | EA-GREGO_00007748 | EA-GREGO_00007749 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 2296 | EA-GREGO_003 | EA-GREGO_00007753 | EA-GREGO_00007753 |
| 2297 | EA-GREGO_003 | EA-GREGO_00007754 | EA-GREGO_00007779 |
| 2298 | EA-GREGO_003 | EA-GREGO_00007782 | EA-GREGO_00007782 |
| 2299 | EA-GREGO_003 | EA-GREGO_00007783 | EA-GREGO_00007826 |
| 2300 | EA-GREGO_003 | EA-GREGO_00007827 | EA-GREGO_00007827 |
| 2301 | EA-GREGO_003 | EA-GREGO_00007828 | EA-GREGO_00007871 |
| 2302 | EA-GREGO_003 | EA-GREGO_00007876 | EA-GREGO_00007876 |
| 2303 | EA-GREGO_003 | EA-GREGO_00007879 | EA-GREGO_00007880 |
| 2304 | EA-GREGO_003 | EA-GREGO_00007881 | EA-GREGO_00007882 |
| 2305 | TB_GREGO_001 | TB_GREGO_00000001 | TB_GREGO_00000002 |
| 2306 | TB_GREGO_001 | TB_GREGO_00000003 | TB_GREGO_00000003 |
| 2307 | TB_GREGO_001 | TB_GREGO_00000004 | TB_GREGO_00000004 |
| 2308 | TB_GREGO_001 | TB_GREGO_00000005 | TB_GREGO_00000007 |
| 2309 | TB_GREGO_001 | TB_GREGO_00000008 | TB_GREGO_00000010 |
| 2310 | TB_GREGO_001 | TB_GREGO_00000011 | TB_GREGO_00000013 |
| 2311 | TB_GREGO_001 | TB_GREGO_00000014 | TB_GREGO_00000016 |
| 2312 | TB_GREGO_001 | TB_GREGO_00000018 | TB_GREGO_00000019 |
| 2313 | TB_GREGO_001 | TB_GREGO_00000020 | TB_GREGO_00000020 |
| 2314 | TB_GREGO_001 | TB_GREGO_00000021 | TB_GREGO_00000055 |
| 2315 | TB_GREGO_001 | TB_GREGO_00000056 | TB_GREGO_00000056 |
| 2316 | TB_GREGO_001 | TB_GREGO_00000057 | TB_GREGO_00000058 |
| 2317 | TB_GREGO_001 | TB_GREGO_00000059 | TB_GREGO_00000062 |
| 2318 | TB_GREGO_001 | TB_GREGO_00000063 | TB_GREGO_00000066 |
| 2319 | TB_GREGO_001 | TB_GREGO_00000067 | TB_GREGO_00000070 |
| 2320 | TB_GREGO_001 | TB_GREGO_00000071 | TB_GREGO_00000071 |
| 2321 | TB_GREGO_001 | TB_GREGO_00000072 | TB_GREGO_00000072 |
| 2322 | TB_GREGO_001 | TB_GREGO_00000073 | TB_GREGO_00000073 |
| 2323 | TB_GREGO_001 | TB_GREGO_00000074 | TB_GREGO_00000075 |
| 2324 | TB_GREGO_001 | TB_GREGO_00000076 | TB_GREGO_00000077 |
| 2325 | TB_GREGO_001 | TB_GREGO_00000078 | TB_GREGO_00000078 |
| 2326 | TB_GREGO_001 | TB_GREGO_00000079 | TB_GREGO_00000080 |
| 2327 | TB_GREGO_001 | TB_GREGO_00000081 | TB_GREGO_00000081 |
| 2328 | TB_GREGO_001 | TB_GREGO_00000082 | TB_GREGO_00000084 |
| 2329 | TB_GREGO_001 | TB_GREGO_00000085 | TB_GREGO_00000085 |
| 2330 | TB_GREGO_001 | TB_GREGO_00000086 | TB_GREGO_00000177 |
| 2331 | TB_GREGO_001 | TB_GREGO_00000178 | TB_GREGO_00000192 |
| 2332 | TB_GREGO_001 | TB_GREGO_00000193 | TB_GREGO_00000194 |
| 2333 | TB_GREGO_001 | TB_GREGO_00000195 | TB_GREGO_00000378 |
| 2334 | TB_GREGO_001 | TB_GREGO_00000379 | TB_GREGO_00000541 |
| 2335 | TB_GREGO_001 | TB_GREGO_00000542 | TB_GREGO_00000803 |
| 2336 | TB_GREGO_001 | TB_GREGO_00000806 | TB_GREGO_00000902 |
| 2337 | TB_GREGO_001 | TB_GREGO_00000903 | TB_GREGO_00000903 |
| 2338 | TB_GREGO_001 | TB_GREGO_00000904 | TB_GREGO_00001093 |
| 2339 | TB_GREGO_001 | TB_GREGO_00001094 | TB_GREGO_00001097 |
| 2340 | TB_GREGO_001 | TB_GREGO_00001098 | TB_GREGO_00001100 |
| 2341 | TB_GREGO_001 | TB_GREGO_00001101 | TB_GREGO_00001102 |
| 2342 | TB_GREGO_001 | TB_GREGO_00001103 | TB_GREGO_00001216 |
| 2343 | TB_GREGO_001 | TB_GREGO_00001217 | TB_GREGO_00001217 |
| 2344 | TB_GREGO_001 | TB_GREGO_00001218 | TB_GREGO_00001250 |
| 2345 | TB_GREGO_001 | TB_GREGO_00001251 | TB_GREGO_00001253 |
| 2346 | TB_GREGO_001 | TB_GREGO_00001254 | TB_GREGO_00001255 |

| | A | B | C |
|---|---|---|---|
| 2347 | TB_GREGO_001 | TB_GREGO_00001256 | TB_GREGO_00001369 |
| 2348 | TB_GREGO_001 | TB_GREGO_00001370 | TB_GREGO_00001641 |
| 2349 | TB_GREGO_001 | TB_GREGO_00001642 | TB_GREGO_00001772 |
| 2350 | TB_GREGO_001 | TB_GREGO_00001773 | TB_GREGO_00001774 |
| 2351 | TB_GREGO_001 | TB_GREGO_00001779 | TB_GREGO_00001781 |
| 2352 | TB_GREGO_001 | TB_GREGO_00001782 | TB_GREGO_00001782 |
| 2353 | TB_GREGO_001 | TB_GREGO_00001783 | TB_GREGO_00001783 |
| 2354 | TB_GREGO_001 | TB_GREGO_00001784 | TB_GREGO_00001784 |
| 2355 | TB_GREGO_001 | TB_GREGO_00001785 | TB_GREGO_00001785 |
| 2356 | TB_GREGO_001 | TB_GREGO_00001786 | TB_GREGO_00001786 |
| 2357 | TB_GREGO_001 | TB_GREGO_00001787 | TB_GREGO_00001787 |
| 2358 | TB_GREGO_001 | TB_GREGO_00001788 | TB_GREGO_00001788 |
| 2359 | TB_GREGO_001 | TB_GREGO_00001789 | TB_GREGO_00001789 |
| 2360 | TB_GREGO_001 | TB_GREGO_00001790 | TB_GREGO_00001790 |
| 2361 | TB_GREGO_001 | TB_GREGO_00001791 | TB_GREGO_00001791 |
| 2362 | TB_GREGO_001 | TB_GREGO_00001792 | TB_GREGO_00001792 |
| 2363 | TB_GREGO_001 | TB_GREGO_00001793 | TB_GREGO_00001793 |
| 2364 | TB_GREGO_001 | TB_GREGO_00001794 | TB_GREGO_00001794 |
| 2365 | TB_GREGO_001 | TB_GREGO_00001795 | TB_GREGO_00001795 |
| 2366 | TB_GREGO_001 | TB_GREGO_00001796 | TB_GREGO_00001796 |
| 2367 | TB_GREGO_001 | TB_GREGO_00001797 | TB_GREGO_00001826 |
| 2368 | TB_GREGO_001 | TB_GREGO_00001827 | TB_GREGO_00001857 |
| 2369 | TB_GREGO_001 | TB_GREGO_00001860 | TB_GREGO_00001860 |
| 2370 | TB_GREGO_001 | TB_GREGO_00001861 | TB_GREGO_00001861 |
| 2371 | TB_GREGO_001 | TB_GREGO_00001862 | TB_GREGO_00001862 |
| 2372 | TB_GREGO_001 | TB_GREGO_00001863 | TB_GREGO_00001863 |
| 2373 | TB_GREGO_001 | TB_GREGO_00001864 | TB_GREGO_00001865 |
| 2374 | TB_GREGO_001 | TB_GREGO_00001866 | TB_GREGO_00001867 |
| 2375 | TB_GREGO_001 | TB_GREGO_00001868 | TB_GREGO_00001868 |
| 2376 | TB_GREGO_001 | TB_GREGO_00001869 | TB_GREGO_00001869 |
| 2377 | TB_GREGO_001 | TB_GREGO_00001870 | TB_GREGO_00001871 |
| 2378 | TB_GREGO_001 | TB_GREGO_00001872 | TB_GREGO_00001874 |
| 2379 | TB_GREGO_001 | TB_GREGO_00001875 | TB_GREGO_00001876 |
| 2380 | TB_GREGO_001 | TB_GREGO_00001877 | TB_GREGO_00001877 |
| 2381 | TB_GREGO_001 | TB_GREGO_00001878 | TB_GREGO_00001879 |
| 2382 | TB_GREGO_001 | TB_GREGO_00001880 | TB_GREGO_00001881 |
| 2383 | TB_GREGO_001 | TB_GREGO_00001882 | TB_GREGO_00001883 |
| 2384 | TB_GREGO_001 | TB_GREGO_00001884 | TB_GREGO_00001886 |
| 2385 | TB_GREGO_001 | TB_GREGO_00001887 | TB_GREGO_00001889 |
| 2386 | TB_GREGO_001 | TB_GREGO_00001890 | TB_GREGO_00001893 |
| 2387 | TB_GREGO_001 | TB_GREGO_00001894 | TB_GREGO_00001894 |
| 2388 | TB_GREGO_001 | TB_GREGO_00001895 | TB_GREGO_00001896 |
| 2389 | TB_GREGO_001 | TB_GREGO_00001897 | TB_GREGO_00001897 |
| 2390 | TB_GREGO_001 | TB_GREGO_00001898 | TB_GREGO_00001898 |
| 2391 | TB_GREGO_001 | TB_GREGO_00001899 | TB_GREGO_00001900 |
| 2392 | TB_GREGO_001 | TB_GREGO_00001901 | TB_GREGO_00001901 |
| 2393 | TB_GREGO_001 | TB_GREGO_00001902 | TB_GREGO_00001902 |
| 2394 | TB_GREGO_001 | TB_GREGO_00001903 | TB_GREGO_00001903 |
| 2395 | TB_GREGO_001 | TB_GREGO_00001904 | TB_GREGO_00001905 |
| 2396 | TB_GREGO_001 | TB_GREGO_00001906 | TB_GREGO_00001910 |
| 2397 | TB_GREGO_001 | TB_GREGO_00001911 | TB_GREGO_00001917 |

| | A | B | C |
|---|---|---|---|
| 2398 | TB_GREGO_001 | TB_GREGO_00001918 | TB_GREGO_00001919 |
| 2399 | TB_GREGO_001 | TB_GREGO_00001920 | TB_GREGO_00001921 |
| 2400 | TB_GREGO_001 | TB_GREGO_00001922 | TB_GREGO_00001925 |
| 2401 | TB_GREGO_001 | TB_GREGO_00001935 | TB_GREGO_00001935 |
| 2402 | TB_GREGO_001 | TB_GREGO_00001936 | TB_GREGO_00001936 |
| 2403 | TB_GREGO_001 | TB_GREGO_00001937 | TB_GREGO_00001937 |
| 2404 | TB_GREGO_001 | TB_GREGO_00001938 | TB_GREGO_00001938 |
| 2405 | TB_GREGO_001 | TB_GREGO_00001939 | TB_GREGO_00001939 |
| 2406 | TB_GREGO_001 | TB_GREGO_00001952 | TB_GREGO_00001952 |
| 2407 | TB_GREGO_001 | TB_GREGO_00001953 | TB_GREGO_00001953 |
| 2408 | TB_GREGO_001 | TB_GREGO_00001954 | TB_GREGO_00001955 |
| 2409 | TB_GREGO_001 | TB_GREGO_00001956 | TB_GREGO_00001957 |
| 2410 | TB_GREGO_001 | TB_GREGO_00001958 | TB_GREGO_00001958 |
| 2411 | TB_GREGO_001 | TB_GREGO_00001959 | TB_GREGO_00001960 |
| 2412 | TB_GREGO_001 | TB_GREGO_00001961 | TB_GREGO_00001961 |
| 2413 | TB_GREGO_001 | TB_GREGO_00001964 | TB_GREGO_00001964 |
| 2414 | TB_GREGO_001 | TB_GREGO_00001965 | TB_GREGO_00001970 |
| 2415 | TB_GREGO_001 | TB_GREGO_00002177 | TB_GREGO_00002178 |
| 2416 | TB_GREGO_001 | TB_GREGO_00002179 | TB_GREGO_00002179 |
| 2417 | TB_GREGO_001 | TB_GREGO_00002180 | TB_GREGO_00002182 |
| 2418 | TB_GREGO_001 | TB_GREGO_00002183 | TB_GREGO_00002183 |
| 2419 | TB_GREGO_001 | TB_GREGO_00002184 | TB_GREGO_00002185 |
| 2420 | TB_GREGO_001 | TB_GREGO_00002186 | TB_GREGO_00002186 |
| 2421 | TB_GREGO_001 | TB_GREGO_00002187 | TB_GREGO_00002189 |
| 2422 | TB_GREGO_001 | TB_GREGO_00002190 | TB_GREGO_00002191 |
| 2423 | TB_GREGO_001 | TB_GREGO_00002192 | TB_GREGO_00002193 |
| 2424 | TB_GREGO_001 | TB_GREGO_00002194 | TB_GREGO_00002195 |
| 2425 | TB_GREGO_001 | TB_GREGO_00002196 | TB_GREGO_00002197 |
| 2426 | TB_GREGO_001 | TB_GREGO_00002198 | TB_GREGO_00002199 |
| 2427 | TB_GREGO_001 | TB_GREGO_00002200 | TB_GREGO_00002201 |
| 2428 | TB_GREGO_001 | TB_GREGO_00002208 | TB_GREGO_00002208 |
| 2429 | TB_GREGO_001 | TB_GREGO_00002209 | TB_GREGO_00002209 |
| 2430 | TB_GREGO_001 | TB_GREGO_00002210 | TB_GREGO_00002212 |
| 2431 | TB_GREGO_001 | TB_GREGO_00002214 | TB_GREGO_00002216 |
| 2432 | TB_GREGO_001 | TB_GREGO_00002217 | TB_GREGO_00002219 |
| 2433 | TB_GREGO_001 | TB_GREGO_00002220 | TB_GREGO_00002220 |
| 2434 | TB_GREGO_001 | TB_GREGO_00002221 | TB_GREGO_00002221 |
| 2435 | TB_GREGO_001 | TB_GREGO_00002222 | TB_GREGO_00002222 |
| 2436 | TB_GREGO_001 | TB_GREGO_00002223 | TB_GREGO_00002223 |
| 2437 | TB_GREGO_001 | TB_GREGO_00002224 | TB_GREGO_00002224 |
| 2438 | TB_GREGO_001 | TB_GREGO_00002228 | TB_GREGO_00002228 |
| 2439 | TB_GREGO_001 | TB_GREGO_00002229 | TB_GREGO_00002231 |
| 2440 | TB_GREGO_001 | TB_GREGO_00002232 | TB_GREGO_00002232 |
| 2441 | TB_GREGO_001 | TB_GREGO_00002233 | TB_GREGO_00002237 |
| 2442 | TB_GREGO_001 | TB_GREGO_00002238 | TB_GREGO_00002238 |
| 2443 | TB_GREGO_001 | TB_GREGO_00002239 | TB_GREGO_00002243 |
| 2444 | TB_GREGO_001 | TB_GREGO_00002244 | TB_GREGO_00002244 |
| 2445 | TB_GREGO_001 | TB_GREGO_00002245 | TB_GREGO_00002249 |
| 2446 | TB_GREGO_001 | TB_GREGO_00002250 | TB_GREGO_00002250 |
| 2447 | TB_GREGO_001 | TB_GREGO_00002254 | TB_GREGO_00002254 |
| 2448 | TB_GREGO_001 | TB_GREGO_00002255 | TB_GREGO_00002255 |

|  | A | B | C |
|---|---|---|---|
| 2449 | TB_GREGO_001 | TB_GREGO_00002256 | TB_GREGO_00002256 |
| 2450 | TB_GREGO_001 | TB_GREGO_00002257 | TB_GREGO_00002261 |
| 2451 | TB_GREGO_001 | TB_GREGO_00002262 | TB_GREGO_00002262 |
| 2452 | TB_GREGO_001 | TB_GREGO_00002263 | TB_GREGO_00002263 |
| 2453 | TB_GREGO_001 | TB_GREGO_00002264 | TB_GREGO_00002266 |
| 2454 | TB_GREGO_001 | TB_GREGO_00002267 | TB_GREGO_00002268 |
| 2455 | TB_GREGO_001 | TB_GREGO_00002269 | TB_GREGO_00002269 |
| 2456 | TB_GREGO_001 | TB_GREGO_00002270 | TB_GREGO_00002274 |
| 2457 | TB_GREGO_001 | TB_GREGO_00002275 | TB_GREGO_00002275 |
| 2458 | TB_GREGO_001 | TB_GREGO_00002276 | TB_GREGO_00002276 |
| 2459 | TB_GREGO_001 | TB_GREGO_00002277 | TB_GREGO_00002277 |
| 2460 | TB_GREGO_001 | TB_GREGO_00002278 | TB_GREGO_00002278 |
| 2461 | TB_GREGO_001 | TB_GREGO_00002279 | TB_GREGO_00002279 |
| 2462 | TB_GREGO_001 | TB_GREGO_00002280 | TB_GREGO_00002280 |
| 2463 | TB_GREGO_001 | TB_GREGO_00002281 | TB_GREGO_00002285 |
| 2464 | TB_GREGO_001 | TB_GREGO_00002286 | TB_GREGO_00002286 |
| 2465 | TB_GREGO_001 | TB_GREGO_00002287 | TB_GREGO_00002288 |
| 2466 | TB_GREGO_001 | TB_GREGO_00002304 | TB_GREGO_00002304 |
| 2467 | TB_GREGO_001 | TB_GREGO_00002305 | TB_GREGO_00002308 |
| 2468 | TB_GREGO_001 | TB_GREGO_00002309 | TB_GREGO_00002309 |
| 2469 | TB_GREGO_001 | TB_GREGO_00002313 | TB_GREGO_00002313 |
| 2470 | TB_GREGO_001 | TB_GREGO_00002314 | TB_GREGO_00002341 |
| 2471 | TB_GREGO_001 | TB_GREGO_00002342 | TB_GREGO_00002371 |
| 2472 | TB_GREGO_001 | TB_GREGO_00002372 | TB_GREGO_00002372 |
| 2473 | TB_GREGO_001 | TB_GREGO_00002373 | TB_GREGO_00002373 |
| 2474 | TB_GREGO_001 | TB_GREGO_00002374 | TB_GREGO_00002404 |
| 2475 | TB_GREGO_001 | TB_GREGO_00002405 | TB_GREGO_00002405 |
| 2476 | TB_GREGO_001 | TB_GREGO_00002406 | TB_GREGO_00002436 |
| 2477 | TB_GREGO_001 | TB_GREGO_00002437 | TB_GREGO_00002437 |
| 2478 | TB_GREGO_001 | TB_GREGO_00002438 | TB_GREGO_00002466 |
| 2479 | TB_GREGO_001 | TB_GREGO_00002467 | TB_GREGO_00002467 |
| 2480 | TB_GREGO_001 | TB_GREGO_00002468 | TB_GREGO_00002496 |
| 2481 | TB_GREGO_001 | TB_GREGO_00002497 | TB_GREGO_00002497 |
| 2482 | TB_GREGO_001 | TB_GREGO_00002501 | TB_GREGO_00002501 |
| 2483 | TB_GREGO_001 | TB_GREGO_00002502 | TB_GREGO_00002532 |
| 2484 | TB_GREGO_001 | TB_GREGO_00002533 | TB_GREGO_00002534 |
| 2485 | TB_GREGO_001 | TB_GREGO_00002535 | TB_GREGO_00002537 |
| 2486 | TB_GREGO_001 | TB_GREGO_00002538 | TB_GREGO_00002538 |
| 2487 | TB_GREGO_001 | TB_GREGO_00002539 | TB_GREGO_00002570 |
| 2488 | TB_GREGO_001 | TB_GREGO_00002571 | TB_GREGO_00002572 |
| 2489 | TB_GREGO_001 | TB_GREGO_00002573 | TB_GREGO_00002574 |
| 2490 | TB_GREGO_001 | TB_GREGO_00002581 | TB_GREGO_00002581 |
| 2491 | TB_GREGO_001 | TB_GREGO_00002582 | TB_GREGO_00002584 |
| 2492 | TB_GREGO_001 | TB_GREGO_00002585 | TB_GREGO_00002588 |
| 2493 | TB_GREGO_001 | TB_GREGO_00002600 | TB_GREGO_00002604 |
| 2494 | TB_GREGO_001 | TB_GREGO_00002610 | TB_GREGO_00002614 |
| 2495 | TB_GREGO_001 | TB_GREGO_00002615 | TB_GREGO_00002616 |
| 2496 | TB_GREGO_001 | TB_GREGO_00002619 | TB_GREGO_00002619 |
| 2497 | TB_GREGO_001 | TB_GREGO_00002620 | TB_GREGO_00002652 |
| 2498 | TB_GREGO_001 | TB_GREGO_00002653 | TB_GREGO_00002653 |
| 2499 | TB_GREGO_001 | TB_GREGO_00002654 | TB_GREGO_00002655 |

| | A | B | C |
|---|---|---|---|
| 2500 | TB_GREGO_001 | TB_GREGO_00002656 | TB_GREGO_00002657 |
| 2501 | TB_GREGO_001 | TB_GREGO_00002658 | TB_GREGO_00002660 |
| 2502 | TB_GREGO_001 | TB_GREGO_00002661 | TB_GREGO_00002663 |
| 2503 | TB_GREGO_001 | TB_GREGO_00002664 | TB_GREGO_00002667 |
| 2504 | TB_GREGO_001 | TB_GREGO_00002673 | TB_GREGO_00002676 |
| 2505 | TB_GREGO_001 | TB_GREGO_00002679 | TB_GREGO_00002679 |
| 2506 | TB_GREGO_001 | TB_GREGO_00002680 | TB_GREGO_00002681 |
| 2507 | TB_GREGO_001 | TB_GREGO_00002682 | TB_GREGO_00002683 |
| 2508 | TB_GREGO_001 | TB_GREGO_00002688 | TB_GREGO_00002688 |
| 2509 | TB_GREGO_001 | TB_GREGO_00002689 | TB_GREGO_00002689 |
| 2510 | TB_GREGO_001 | TB_GREGO_00002697 | TB_GREGO_00002697 |
| 2511 | TB_GREGO_001 | TB_GREGO_00002711 | TB_GREGO_00002711 |
| 2512 | TB_GREGO_001 | TB_GREGO_00002712 | TB_GREGO_00002712 |
| 2513 | TB_GREGO_001 | TB_GREGO_00002715 | TB_GREGO_00002715 |
| 2514 | TB_GREGO_001 | TB_GREGO_00002718 | TB_GREGO_00002719 |
| 2515 | TB_GREGO_001 | TB_GREGO_00002722 | TB_GREGO_00002722 |
| 2516 | TB_GREGO_001 | TB_GREGO_00002723 | TB_GREGO_00002723 |
| 2517 | TB_GREGO_001 | TB_GREGO_00002724 | TB_GREGO_00002724 |
| 2518 | TB_GREGO_001 | TB_GREGO_00002736 | TB_GREGO_00002736 |
| 2519 | TB_GREGO_001 | TB_GREGO_00002737 | TB_GREGO_00002738 |
| 2520 | TB_GREGO_001 | TB_GREGO_00002744 | TB_GREGO_00002744 |
| 2521 | TB_GREGO_001 | TB_GREGO_00002745 | TB_GREGO_00002745 |
| 2522 | TB_GREGO_001 | TB_GREGO_00002746 | TB_GREGO_00002746 |
| 2523 | TB_GREGO_001 | TB_GREGO_00002747 | TB_GREGO_00002748 |
| 2524 | TB_GREGO_001 | TB_GREGO_00002749 | TB_GREGO_00002750 |
| 2525 | TB_GREGO_001 | TB_GREGO_00002751 | TB_GREGO_00002752 |
| 2526 | TB_GREGO_001 | TB_GREGO_00002779 | TB_GREGO_00002779 |
| 2527 | TB_GREGO_001 | TB_GREGO_00002780 | TB_GREGO_00002780 |
| 2528 | TB_GREGO_001 | TB_GREGO_00002781 | TB_GREGO_00002781 |
| 2529 | TB_GREGO_001 | TB_GREGO_00002782 | TB_GREGO_00002782 |
| 2530 | TB_GREGO_001 | TB_GREGO_00002787 | TB_GREGO_00002787 |
| 2531 | TB_GREGO_001 | TB_GREGO_00002788 | TB_GREGO_00002788 |
| 2532 | TB_GREGO_001 | TB_GREGO_00002789 | TB_GREGO_00002789 |
| 2533 | TB_GREGO_001 | TB_GREGO_00002790 | TB_GREGO_00002790 |
| 2534 | TB_GREGO_001 | TB_GREGO_00002791 | TB_GREGO_00002791 |
| 2535 | TB_GREGO_001 | TB_GREGO_00002792 | TB_GREGO_00002792 |
| 2536 | TB_GREGO_001 | TB_GREGO_00002793 | TB_GREGO_00002793 |
| 2537 | TB_GREGO_001 | TB_GREGO_00002794 | TB_GREGO_00002794 |
| 2538 | TB_GREGO_001 | TB_GREGO_00002799 | TB_GREGO_00002799 |
| 2539 | TB_GREGO_001 | TB_GREGO_00002800 | TB_GREGO_00002800 |
| 2540 | TB_GREGO_001 | TB_GREGO_00002801 | TB_GREGO_00002802 |
| 2541 | TB_GREGO_001 | TB_GREGO_00002803 | TB_GREGO_00002804 |
| 2542 | TB_GREGO_001 | TB_GREGO_00002805 | TB_GREGO_00002806 |
| 2543 | TB_GREGO_001 | TB_GREGO_00002807 | TB_GREGO_00002809 |
| 2544 | TB_GREGO_001 | TB_GREGO_00002810 | TB_GREGO_00002813 |
| 2545 | TB_GREGO_001 | TB_GREGO_00002814 | TB_GREGO_00002814 |
| 2546 | TB_GREGO_001 | TB_GREGO_00002815 | TB_GREGO_00002817 |
| 2547 | TB_GREGO_001 | TB_GREGO_00002818 | TB_GREGO_00002819 |
| 2548 | TB_GREGO_001 | TB_GREGO_00002820 | TB_GREGO_00002821 |
| 2549 | TB_GREGO_001 | TB_GREGO_00002822 | TB_GREGO_00002823 |
| 2550 | TB_GREGO_001 | TB_GREGO_00002824 | TB_GREGO_00002824 |

| | A | B | C |
|---|---|---|---|
| 2551 | TB_GREGO_001 | TB_GREGO_00002825 | TB_GREGO_00002825 |
| 2552 | TB_GREGO_001 | TB_GREGO_00002826 | TB_GREGO_00002827 |
| 2553 | TB_GREGO_001 | TB_GREGO_00002828 | TB_GREGO_00002829 |
| 2554 | TB_GREGO_001 | TB_GREGO_00002832 | TB_GREGO_00002832 |
| 2555 | TB_GREGO_001 | TB_GREGO_00002833 | TB_GREGO_00002833 |
| 2556 | TB_GREGO_001 | TB_GREGO_00002834 | TB_GREGO_00002835 |
| 2557 | TB_GREGO_001 | TB_GREGO_00002836 | TB_GREGO_00002837 |
| 2558 | TB_GREGO_001 | TB_GREGO_00002838 | TB_GREGO_00002838 |
| 2559 | TB_GREGO_001 | TB_GREGO_00002839 | TB_GREGO_00002868 |
| 2560 | TB_GREGO_001 | TB_GREGO_00002869 | TB_GREGO_00002870 |
| 2561 | TB_GREGO_001 | TB_GREGO_00002871 | TB_GREGO_00002871 |
| 2562 | TB_GREGO_001 | TB_GREGO_00002872 | TB_GREGO_00002873 |
| 2563 | TB_GREGO_001 | TB_GREGO_00002874 | TB_GREGO_00002874 |
| 2564 | TB_GREGO_001 | TB_GREGO_00002875 | TB_GREGO_00002875 |
| 2565 | TB_GREGO_001 | TB_GREGO_00002876 | TB_GREGO_00002907 |
| 2566 | TB_GREGO_001 | TB_GREGO_00002908 | TB_GREGO_00002908 |
| 2567 | TB_GREGO_001 | TB_GREGO_00002909 | TB_GREGO_00002911 |
| 2568 | TB_GREGO_001 | TB_GREGO_00002912 | TB_GREGO_00002912 |
| 2569 | TB_GREGO_001 | TB_GREGO_00002913 | TB_GREGO_00002913 |
| 2570 | TB_GREGO_001 | TB_GREGO_00002918 | TB_GREGO_00002918 |
| 2571 | TB_GREGO_001 | TB_GREGO_00002919 | TB_GREGO_00002922 |
| 2572 | TB_GREGO_001 | TB_GREGO_00002925 | TB_GREGO_00002925 |
| 2573 | TB_GREGO_001 | TB_GREGO_00002926 | TB_GREGO_00002930 |
| 2574 | TB_GREGO_001 | TB_GREGO_00002931 | TB_GREGO_00002931 |
| 2575 | TB_GREGO_001 | TB_GREGO_00002932 | TB_GREGO_00002933 |
| 2576 | TB_GREGO_001 | TB_GREGO_00002935 | TB_GREGO_00002935 |
| 2577 | TB_GREGO_001 | TB_GREGO_00002938 | TB_GREGO_00002938 |
| 2578 | TB_GREGO_001 | TB_GREGO_00002939 | TB_GREGO_00002969 |
| 2579 | TB_GREGO_001 | TB_GREGO_00002970 | TB_GREGO_00003001 |
| 2580 | TB_GREGO_001 | TB_GREGO_00003002 | TB_GREGO_00003032 |
| 2581 | TB_GREGO_001 | TB_GREGO_00003033 | TB_GREGO_00003061 |
| 2582 | TB_GREGO_001 | TB_GREGO_00003062 | TB_GREGO_00003066 |
| 2583 | TB_GREGO_001 | TB_GREGO_00003084 | TB_GREGO_00003084 |
| 2584 | TB_GREGO_001 | TB_GREGO_00003085 | TB_GREGO_00003115 |
| 2585 | TB_GREGO_001 | TB_GREGO_00003116 | TB_GREGO_00003147 |
| 2586 | TB_GREGO_001 | TB_GREGO_00003148 | TB_GREGO_00003149 |
| 2587 | TB_GREGO_001 | TB_GREGO_00003150 | TB_GREGO_00003151 |
| 2588 | TB_GREGO_001 | TB_GREGO_00003152 | TB_GREGO_00003152 |
| 2589 | TB_GREGO_001 | TB_GREGO_00003153 | TB_GREGO_00003184 |
| 2590 | TB_GREGO_001 | TB_GREGO_00003185 | TB_GREGO_00003217 |
| 2591 | TB_GREGO_001 | TB_GREGO_00003218 | TB_GREGO_00003250 |
| 2592 | TB_GREGO_001 | TB_GREGO_00003251 | TB_GREGO_00003282 |
| 2593 | TB_GREGO_001 | TB_GREGO_00003283 | TB_GREGO_00003283 |
| 2594 | TB_GREGO_001 | TB_GREGO_00003285 | TB_GREGO_00003285 |
| 2595 | TB_GREGO_001 | TB_GREGO_00003286 | TB_GREGO_00003286 |
| 2596 | TB_GREGO_001 | TB_GREGO_00003287 | TB_GREGO_00003318 |
| 2597 | TB_GREGO_001 | TB_GREGO_00003319 | TB_GREGO_00003349 |
| 2598 | TB_GREGO_001 | TB_GREGO_00003350 | TB_GREGO_00003350 |
| 2599 | TB_GREGO_001 | TB_GREGO_00003351 | TB_GREGO_00003383 |
| 2600 | TB_GREGO_001 | TB_GREGO_00003384 | TB_GREGO_00003384 |
| 2601 | TB_GREGO_001 | TB_GREGO_00003385 | TB_GREGO_00003386 |

| | A | B | C |
|---|---|---|---|
| 2602 | TB_GREGO_001 | TB_GREGO_00003389 | TB_GREGO_00003390 |
| 2603 | TB_GREGO_001 | TB_GREGO_00003394 | TB_GREGO_00003394 |
| 2604 | TB_GREGO_001 | TB_GREGO_00003402 | TB_GREGO_00003402 |
| 2605 | TB_GREGO_001 | TB_GREGO_00003403 | TB_GREGO_00003403 |
| 2606 | TB_GREGO_001 | TB_GREGO_00003404 | TB_GREGO_00003405 |
| 2607 | TB_GREGO_001 | TB_GREGO_00003406 | TB_GREGO_00003406 |
| 2608 | TB_GREGO_001 | TB_GREGO_00003407 | TB_GREGO_00003407 |
| 2609 | TB_GREGO_001 | TB_GREGO_00003408 | TB_GREGO_00003408 |
| 2610 | TB_GREGO_001 | TB_GREGO_00003409 | TB_GREGO_00003409 |
| 2611 | TB_GREGO_001 | TB_GREGO_00003410 | TB_GREGO_00003410 |
| 2612 | TB_GREGO_001 | TB_GREGO_00003411 | TB_GREGO_00003412 |
| 2613 | TB_GREGO_001 | TB_GREGO_00003413 | TB_GREGO_00003414 |
| 2614 | TB_GREGO_001 | TB_GREGO_00003415 | TB_GREGO_00003415 |
| 2615 | TB_GREGO_001 | TB_GREGO_00003482 | TB_GREGO_00003482 |
| 2616 | TB_GREGO_001 | TB_GREGO_00003483 | TB_GREGO_00003514 |
| 2617 | TB_GREGO_001 | TB_GREGO_00003515 | TB_GREGO_00003515 |
| 2618 | TB_GREGO_001 | TB_GREGO_00003516 | TB_GREGO_00003516 |
| 2619 | TB_GREGO_001 | TB_GREGO_00003517 | TB_GREGO_00003517 |
| 2620 | TB_GREGO_001 | TB_GREGO_00003518 | TB_GREGO_00003518 |
| 2621 | TB_GREGO_001 | TB_GREGO_00003519 | TB_GREGO_00003519 |
| 2622 | TB_GREGO_001 | TB_GREGO_00003522 | TB_GREGO_00003522 |
| 2623 | TB_GREGO_001 | TB_GREGO_00003523 | TB_GREGO_00003523 |
| 2624 | TB_GREGO_001 | TB_GREGO_00003524 | TB_GREGO_00003525 |
| 2625 | TB_GREGO_001 | TB_GREGO_00003526 | TB_GREGO_00003526 |
| 2626 | TB_GREGO_001 | TB_GREGO_00003527 | TB_GREGO_00003528 |
| 2627 | TB_GREGO_001 | TB_GREGO_00003529 | TB_GREGO_00003530 |
| 2628 | TB_GREGO_001 | TB_GREGO_00003531 | TB_GREGO_00003560 |
| 2629 | TB_GREGO_001 | TB_GREGO_00003561 | TB_GREGO_00003561 |
| 2630 | TB_GREGO_001 | TB_GREGO_00003564 | TB_GREGO_00003565 |
| 2631 | TB_GREGO_001 | TB_GREGO_00003566 | TB_GREGO_00003567 |
| 2632 | TB_GREGO_001 | TB_GREGO_00003573 | TB_GREGO_00003573 |
| 2633 | TB_GREGO_001 | TB_GREGO_00003574 | TB_GREGO_00003575 |
| 2634 | TB_GREGO_001 | TB_GREGO_00003576 | TB_GREGO_00003576 |
| 2635 | TB_GREGO_001 | TB_GREGO_00003577 | TB_GREGO_00003577 |
| 2636 | TB_GREGO_001 | TB_GREGO_00003578 | TB_GREGO_00003578 |
| 2637 | TB_GREGO_001 | TB_GREGO_00003579 | TB_GREGO_00003580 |
| 2638 | TB_GREGO_001 | TB_GREGO_00003581 | TB_GREGO_00003582 |
| 2639 | TB_GREGO_001 | TB_GREGO_00003583 | TB_GREGO_00003584 |
| 2640 | TB_GREGO_001 | TB_GREGO_00003585 | TB_GREGO_00003586 |
| 2641 | TB_GREGO_001 | TB_GREGO_00003587 | TB_GREGO_00003589 |
| 2642 | TB_GREGO_001 | TB_GREGO_00003592 | TB_GREGO_00003592 |
| 2643 | TB_GREGO_001 | TB_GREGO_00003593 | TB_GREGO_00003593 |
| 2644 | TB_GREGO_001 | TB_GREGO_00003594 | TB_GREGO_00003594 |
| 2645 | TB_GREGO_001 | TB_GREGO_00003595 | TB_GREGO_00003595 |
| 2646 | TB_GREGO_001 | TB_GREGO_00003596 | TB_GREGO_00003597 |
| 2647 | TB_GREGO_001 | TB_GREGO_00003598 | TB_GREGO_00003598 |
| 2648 | TB_GREGO_001 | TB_GREGO_00003599 | TB_GREGO_00003599 |
| 2649 | TB_GREGO_001 | TB_GREGO_00003600 | TB_GREGO_00003601 |
| 2650 | TB_GREGO_001 | TB_GREGO_00003606 | TB_GREGO_00003606 |
| 2651 | TB_GREGO_001 | TB_GREGO_00003607 | TB_GREGO_00003607 |
| 2652 | TB_GREGO_001 | TB_GREGO_00003608 | TB_GREGO_00003608 |

| | A | B | C |
|---|---|---|---|
| 2653 | TB_GREGO_001 | TB_GREGO_00003609 | TB_GREGO_00003609 |
| 2654 | TB_GREGO_001 | TB_GREGO_00003610 | TB_GREGO_00003610 |
| 2655 | TB_GREGO_001 | TB_GREGO_00003611 | TB_GREGO_00003611 |
| 2656 | TB_GREGO_001 | TB_GREGO_00003612 | TB_GREGO_00003614 |
| 2657 | TB_GREGO_001 | TB_GREGO_00003615 | TB_GREGO_00003615 |
| 2658 | TB_GREGO_001 | TB_GREGO_00003616 | TB_GREGO_00003616 |
| 2659 | TB_GREGO_001 | TB_GREGO_00003617 | TB_GREGO_00003617 |
| 2660 | TB_GREGO_001 | TB_GREGO_00003618 | TB_GREGO_00003619 |
| 2661 | TB_GREGO_001 | TB_GREGO_00003620 | TB_GREGO_00003621 |
| 2662 | TB_GREGO_001 | TB_GREGO_00003622 | TB_GREGO_00003623 |
| 2663 | TB_GREGO_001 | TB_GREGO_00003624 | TB_GREGO_00003625 |
| 2664 | TB_GREGO_001 | TB_GREGO_00003626 | TB_GREGO_00003626 |
| 2665 | TB_GREGO_001 | TB_GREGO_00003627 | TB_GREGO_00003627 |
| 2666 | TB_GREGO_001 | TB_GREGO_00003628 | TB_GREGO_00003628 |
| 2667 | TB_GREGO_001 | TB_GREGO_00003629 | TB_GREGO_00003629 |
| 2668 | TB_GREGO_001 | TB_GREGO_00003630 | TB_GREGO_00003632 |
| 2669 | TB_GREGO_001 | TB_GREGO_00003633 | TB_GREGO_00003633 |
| 2670 | TB_GREGO_001 | TB_GREGO_00003634 | TB_GREGO_00003634 |
| 2671 | TB_GREGO_001 | TB_GREGO_00003635 | TB_GREGO_00003637 |
| 2672 | TB_GREGO_001 | TB_GREGO_00003638 | TB_GREGO_00003640 |
| 2673 | TB_GREGO_001 | TB_GREGO_00003641 | TB_GREGO_00003644 |
| 2674 | TB_GREGO_001 | TB_GREGO_00003645 | TB_GREGO_00003648 |
| 2675 | TB_GREGO_001 | TB_GREGO_00003650 | TB_GREGO_00003650 |
| 2676 | TB_GREGO_001 | TB_GREGO_00003651 | TB_GREGO_00003651 |
| 2677 | TB_GREGO_001 | TB_GREGO_00003652 | TB_GREGO_00003652 |
| 2678 | TB_GREGO_001 | TB_GREGO_00003656 | TB_GREGO_00003656 |
| 2679 | TB_GREGO_001 | TB_GREGO_00003657 | TB_GREGO_00003659 |
| 2680 | TB_GREGO_001 | TB_GREGO_00003660 | TB_GREGO_00003660 |
| 2681 | TB_GREGO_001 | TB_GREGO_00003672 | TB_GREGO_00003672 |
| 2682 | TB_GREGO_001 | TB_GREGO_00003677 | TB_GREGO_00003677 |
| 2683 | TB_GREGO_001 | TB_GREGO_00003678 | TB_GREGO_00003679 |
| 2684 | TB_GREGO_001 | TB_GREGO_00003696 | TB_GREGO_00003696 |
| 2685 | TB_GREGO_001 | TB_GREGO_00003697 | TB_GREGO_00003698 |
| 2686 | TB_GREGO_001 | TB_GREGO_00003707 | TB_GREGO_00003707 |
| 2687 | TB_GREGO_001 | TB_GREGO_00003708 | TB_GREGO_00003708 |
| 2688 | TB_GREGO_001 | TB_GREGO_00003719 | TB_GREGO_00003719 |
| 2689 | TB_GREGO_001 | TB_GREGO_00003720 | TB_GREGO_00003721 |
| 2690 | TB_GREGO_001 | TB_GREGO_00003722 | TB_GREGO_00003723 |
| 2691 | TB_GREGO_001 | TB_GREGO_00003729 | TB_GREGO_00003729 |
| 2692 | TB_GREGO_001 | TB_GREGO_00003730 | TB_GREGO_00003731 |
| 2693 | TB_GREGO_001 | TB_GREGO_00003732 | TB_GREGO_00003733 |
| 2694 | TB_GREGO_001 | TB_GREGO_00003734 | TB_GREGO_00003736 |
| 2695 | TB_GREGO_001 | TB_GREGO_00003737 | TB_GREGO_00003739 |
| 2696 | TB_GREGO_001 | TB_GREGO_00003740 | TB_GREGO_00003740 |
| 2697 | TB_GREGO_001 | TB_GREGO_00003741 | TB_GREGO_00003742 |
| 2698 | TB_GREGO_001 | TB_GREGO_00003745 | TB_GREGO_00003745 |
| 2699 | TB_GREGO_001 | TB_GREGO_00003746 | TB_GREGO_00003746 |
| 2700 | TB_GREGO_001 | TB_GREGO_00003754 | TB_GREGO_00003755 |
| 2701 | TB_GREGO_001 | TB_GREGO_00003756 | TB_GREGO_00003757 |
| 2702 | TB_GREGO_001 | TB_GREGO_00003758 | TB_GREGO_00003761 |
| 2703 | TB_GREGO_001 | TB_GREGO_00003766 | TB_GREGO_00003767 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 2704 | TB_GREGO_001 | TB_GREGO_00003768 | TB_GREGO_00003769 |
| 2705 | TB_GREGO_001 | TB_GREGO_00003770 | TB_GREGO_00003770 |
| 2706 | TB_GREGO_001 | TB_GREGO_00003773 | TB_GREGO_00003774 |
| 2707 | TB_GREGO_001 | TB_GREGO_00003775 | TB_GREGO_00003776 |
| 2708 | TB_GREGO_001 | TB_GREGO_00003777 | TB_GREGO_00003777 |
| 2709 | TB_GREGO_001 | TB_GREGO_00003791 | TB_GREGO_00003792 |
| 2710 | TB_GREGO_001 | TB_GREGO_00003793 | TB_GREGO_00003794 |
| 2711 | TB_GREGO_001 | TB_GREGO_00003795 | TB_GREGO_00003796 |
| 2712 | TB_GREGO_001 | TB_GREGO_00003797 | TB_GREGO_00003799 |
| 2713 | TB_GREGO_001 | TB_GREGO_00003800 | TB_GREGO_00003803 |
| 2714 | TB_GREGO_001 | TB_GREGO_00003804 | TB_GREGO_00003807 |
| 2715 | TB_GREGO_001 | TB_GREGO_00003838 | TB_GREGO_00003838 |
| 2716 | TB_GREGO_001 | TB_GREGO_00003855 | TB_GREGO_00003855 |
| 2717 | TB_GREGO_001 | TB_GREGO_00003856 | TB_GREGO_00003856 |
| 2718 | TB_GREGO_001 | TB_GREGO_00003863 | TB_GREGO_00003866 |
| 2719 | TB_GREGO_001 | TB_GREGO_00003889 | TB_GREGO_00003890 |
| 2720 | TB_GREGO_001 | TB_GREGO_00003891 | TB_GREGO_00003892 |
| 2721 | TB_GREGO_001 | TB_GREGO_00003903 | TB_GREGO_00003904 |
| 2722 | TB_GREGO_001 | TB_GREGO_00003905 | TB_GREGO_00003906 |
| 2723 | TB_GREGO_001 | TB_GREGO_00003907 | TB_GREGO_00003907 |
| 2724 | TB_GREGO_001 | TB_GREGO_00003908 | TB_GREGO_00003908 |
| 2725 | TB_GREGO_001 | TB_GREGO_00003909 | TB_GREGO_00003910 |
| 2726 | TB_GREGO_001 | TB_GREGO_00003911 | TB_GREGO_00003911 |
| 2727 | TB_GREGO_001 | TB_GREGO_00003912 | TB_GREGO_00003913 |
| 2728 | TB_GREGO_001 | TB_GREGO_00003927 | TB_GREGO_00003927 |
| 2729 | TB_GREGO_001 | TB_GREGO_00003928 | TB_GREGO_00003960 |
| 2730 | TB_GREGO_001 | TB_GREGO_00003961 | TB_GREGO_00003961 |
| 2731 | TB_GREGO_001 | TB_GREGO_00003962 | TB_GREGO_00003963 |
| 2732 | TB_GREGO_001 | TB_GREGO_00003964 | TB_GREGO_00003965 |
| 2733 | TB_GREGO_001 | TB_GREGO_00003966 | TB_GREGO_00003966 |
| 2734 | TB_GREGO_001 | TB_GREGO_00003967 | TB_GREGO_00003967 |
| 2735 | TB_GREGO_001 | TB_GREGO_00003968 | TB_GREGO_00003968 |
| 2736 | TB_GREGO_001 | TB_GREGO_00003969 | TB_GREGO_00003997 |
| 2737 | TB_GREGO_001 | TB_GREGO_00003998 | TB_GREGO_00003998 |
| 2738 | TB_GREGO_001 | TB_GREGO_00003999 | TB_GREGO_00003999 |
| 2739 | TB_GREGO_001 | TB_GREGO_00004000 | TB_GREGO_00004001 |
| 2740 | TB_GREGO_001 | TB_GREGO_00004002 | TB_GREGO_00004004 |
| 2741 | TB_GREGO_001 | TB_GREGO_00004008 | TB_GREGO_00004008 |
| 2742 | TB_GREGO_001 | TB_GREGO_00004009 | TB_GREGO_00004009 |
| 2743 | TB_GREGO_001 | TB_GREGO_00004010 | TB_GREGO_00004010 |
| 2744 | TB_GREGO_001 | TB_GREGO_00004011 | TB_GREGO_00004012 |
| 2745 | TB_GREGO_001 | TB_GREGO_00004013 | TB_GREGO_00004013 |
| 2746 | TB_GREGO_001 | TB_GREGO_00004014 | TB_GREGO_00004014 |
| 2747 | TB_GREGO_001 | TB_GREGO_00004015 | TB_GREGO_00004016 |
| 2748 | TB_GREGO_001 | TB_GREGO_00004017 | TB_GREGO_00004017 |
| 2749 | TB_GREGO_001 | TB_GREGO_00004018 | TB_GREGO_00004019 |
| 2750 | TB_GREGO_001 | TB_GREGO_00004020 | TB_GREGO_00004022 |
| 2751 | TB_GREGO_001 | TB_GREGO_00004023 | TB_GREGO_00004025 |
| 2752 | TB_GREGO_001 | TB_GREGO_00004026 | TB_GREGO_00004027 |
| 2753 | TB_GREGO_001 | TB_GREGO_00004028 | TB_GREGO_00004028 |
| 2754 | TB_GREGO_001 | TB_GREGO_00004029 | TB_GREGO_00004031 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2755 | TB_GREGO_001 | TB_GREGO_00004032  | TB_GREGO_00004032  |
| 2756 | TB_GREGO_001 | TB_GREGO_00004033  | TB_GREGO_00004035  |
| 2757 | TB_GREGO_001 | TB_GREGO_00004036  | TB_GREGO_00004036  |
| 2758 | TB_GREGO_001 | TB_GREGO_00004037  | TB_GREGO_00004069  |
| 2759 | TB_GREGO_001 | TB_GREGO_00004070  | TB_GREGO_00004101  |
| 2760 | TB_GREGO_001 | TB_GREGO_00004150  | TB_GREGO_00004151  |
| 2761 | TB_GREGO_001 | TB_GREGO_00004152  | TB_GREGO_00004153  |
| 2762 | TB_GREGO_001 | TB_GREGO_00004154  | TB_GREGO_00004155  |
| 2763 | TB_GREGO_001 | TB_GREGO_00004156  | TB_GREGO_00004158  |
| 2764 | TB_GREGO_001 | TB_GREGO_00004159  | TB_GREGO_00004161  |
| 2765 | TB_GREGO_001 | TB_GREGO_00004162  | TB_GREGO_00004164  |
| 2766 | TB_GREGO_001 | TB_GREGO_00004165  | TB_GREGO_00004168  |
| 2767 | TB_GREGO_001 | TB_GREGO_00004169  | TB_GREGO_00004172  |
| 2768 | TB_GREGO_001 | TB_GREGO_00004173  | TB_GREGO_00004177  |
| 2769 | TB_GREGO_001 | TB_GREGO_00004178  | TB_GREGO_00004178  |
| 2770 | TB_GREGO_001 | TB_GREGO_00004179  | TB_GREGO_00004179  |
| 2771 | TB_GREGO_001 | TB_GREGO_00004180  | TB_GREGO_00004180  |
| 2772 | TB_GREGO_001 | TB_GREGO_00004181  | TB_GREGO_00004181  |
| 2773 | TB_GREGO_001 | TB_GREGO_00004182  | TB_GREGO_00004182  |
| 2774 | TB_GREGO_001 | TB_GREGO_00004183  | TB_GREGO_00004214  |
| 2775 | TB_GREGO_001 | TB_GREGO_00004215  | TB_GREGO_00004215  |
| 2776 | TB_GREGO_001 | TB_GREGO_00004216  | TB_GREGO_00004216  |
| 2777 | TB_GREGO_001 | TB_GREGO_00004218  | TB_GREGO_00004218  |
| 2778 | TB_GREGO_001 | TB_GREGO_00004219  | TB_GREGO_00004250  |
| 2779 | TB_GREGO_001 | TB_GREGO_00004251  | TB_GREGO_00004253  |
| 2780 | TB_GREGO_001 | TB_GREGO_00004254  | TB_GREGO_00004254  |
| 2781 | TB_GREGO_001 | TB_GREGO_00004268  | TB_GREGO_00004268  |
| 2782 | TB_GREGO_001 | TB_GREGO_00004269  | TB_GREGO_00004269  |
| 2783 | TB_GREGO_001 | TB_GREGO_00004270  | TB_GREGO_00004270  |
| 2784 | TB_GREGO_001 | TB_GREGO_00004271  | TB_GREGO_00004272  |
| 2785 | TB_GREGO_001 | TB_GREGO_00004274  | TB_GREGO_00004274  |
| 2786 | TB_GREGO_001 | TB_GREGO_00004275  | TB_GREGO_00004305  |
| 2787 | TB_GREGO_001 | TB_GREGO_00004306  | TB_GREGO_00004306  |
| 2788 | TB_GREGO_001 | TB_GREGO_00004307  | TB_GREGO_00004337  |
| 2789 | TB_GREGO_001 | TB_GREGO_00004338  | TB_GREGO_00004338  |
| 2790 | TB_GREGO_001 | TB_GREGO_00004339  | TB_GREGO_00004369  |
| 2791 | TB_GREGO_001 | TB_GREGO_00004370  | TB_GREGO_00004370  |
| 2792 | TB_GREGO_001 | TB_GREGO_00004371  | TB_GREGO_00004371  |
| 2793 | TB_GREGO_001 | TB_GREGO_00004372  | TB_GREGO_00004402  |
| 2794 | TB_GREGO_001 | TB_GREGO_00004403  | TB_GREGO_00004403  |
| 2795 | TB_GREGO_001 | TB_GREGO_00004404  | TB_GREGO_00004434  |
| 2796 | TB_GREGO_001 | TB_GREGO_00004435  | TB_GREGO_00004436  |
| 2797 | TB_GREGO_001 | TB_GREGO_00004437  | TB_GREGO_00004437  |
| 2798 | TB_GREGO_001 | TB_GREGO_00004438  | TB_GREGO_00004468  |
| 2799 | TB_GREGO_001 | TB_GREGO_00004469  | TB_GREGO_00004469  |
| 2800 | TB_GREGO_001 | TB_GREGO_00004470  | TB_GREGO_00004470  |
| 2801 | TB_GREGO_001 | TB_GREGO_00004471  | TB_GREGO_00004502  |
| 2802 | TB_GREGO_001 | TB_GREGO_00004503  | TB_GREGO_00004534  |
| 2803 | TB_GREGO_001 | TB_GREGO_00004535  | TB_GREGO_00004535  |
| 2804 | TB_GREGO_001 | TB_GREGO_00004536  | TB_GREGO_00004536  |
| 2805 | TB_GREGO_001 | TB_GREGO_00004537  | TB_GREGO_00004568  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2806 | TB_GREGO_001 | TB_GREGO_00004569  | TB_GREGO_00004569  |
| 2807 | TB_GREGO_001 | TB_GREGO_00004570  | TB_GREGO_00004600  |
| 2808 | TB_GREGO_001 | TB_GREGO_00004601  | TB_GREGO_00004601  |
| 2809 | TB_GREGO_001 | TB_GREGO_00004605  | TB_GREGO_00004606  |
| 2810 | TB_GREGO_001 | TB_GREGO_00004607  | TB_GREGO_00004608  |
| 2811 | TB_GREGO_001 | TB_GREGO_00004609  | TB_GREGO_00004611  |
| 2812 | TB_GREGO_001 | TB_GREGO_00004612  | TB_GREGO_00004612  |
| 2813 | TB_GREGO_001 | TB_GREGO_00004613  | TB_GREGO_00004646  |
| 2814 | TB_GREGO_001 | TB_GREGO_00004647  | TB_GREGO_00004647  |
| 2815 | TB_GREGO_001 | TB_GREGO_00004648  | TB_GREGO_00004649  |
| 2816 | TB_GREGO_001 | TB_GREGO_00004650  | TB_GREGO_00004651  |
| 2817 | TB_GREGO_001 | TB_GREGO_00004652  | TB_GREGO_00004653  |
| 2818 | TB_GREGO_001 | TB_GREGO_00004658  | TB_GREGO_00004660  |
| 2819 | TB_GREGO_001 | TB_GREGO_00004661  | TB_GREGO_00004661  |
| 2820 | TB_GREGO_001 | TB_GREGO_00004662  | TB_GREGO_00004662  |
| 2821 | TB_GREGO_001 | TB_GREGO_00004663  | TB_GREGO_00004664  |
| 2822 | TB_GREGO_001 | TB_GREGO_00004668  | TB_GREGO_00004670  |
| 2823 | TB_GREGO_001 | TB_GREGO_00004671  | TB_GREGO_00004673  |
| 2824 | TB_GREGO_001 | TB_GREGO_00004674  | TB_GREGO_00004674  |
| 2825 | TB_GREGO_001 | TB_GREGO_00004675  | TB_GREGO_00004675  |
| 2826 | TB_GREGO_001 | TB_GREGO_00004676  | TB_GREGO_00004676  |
| 2827 | TB_GREGO_001 | TB_GREGO_00004679  | TB_GREGO_00004680  |
| 2828 | TB_GREGO_001 | TB_GREGO_00004687  | TB_GREGO_00004687  |
| 2829 | TB_GREGO_001 | TB_GREGO_00004688  | TB_GREGO_00004688  |
| 2830 | TB_GREGO_001 | TB_GREGO_00004689  | TB_GREGO_00004689  |
| 2831 | TB_GREGO_001 | TB_GREGO_00004690  | TB_GREGO_00004690  |
| 2832 | TB_GREGO_001 | TB_GREGO_00004691  | TB_GREGO_00004692  |
| 2833 | TB_GREGO_001 | TB_GREGO_00004699  | TB_GREGO_00004700  |
| 2834 | TB_GREGO_001 | TB_GREGO_00004701  | TB_GREGO_00004702  |
| 2835 | TB_GREGO_001 | TB_GREGO_00004766  | TB_GREGO_00004767  |
| 2836 | TB_GREGO_001 | TB_GREGO_00004775  | TB_GREGO_00004775  |
| 2837 | TB_GREGO_001 | TB_GREGO_00004776  | TB_GREGO_00004776  |
| 2838 | TB_GREGO_001 | TB_GREGO_00004777  | TB_GREGO_00004778  |
| 2839 | TB_GREGO_001 | TB_GREGO_00004779  | TB_GREGO_00004780  |
| 2840 | TB_GREGO_001 | TB_GREGO_00004781  | TB_GREGO_00004782  |
| 2841 | TB_GREGO_001 | TB_GREGO_00004789  | TB_GREGO_00004791  |
| 2842 | TB_GREGO_001 | TB_GREGO_00004792  | TB_GREGO_00004792  |
| 2843 | TB_GREGO_001 | TB_GREGO_00004793  | TB_GREGO_00004793  |
| 2844 | TB_GREGO_001 | TB_GREGO_00004794  | TB_GREGO_00004794  |
| 2845 | TB_GREGO_001 | TB_GREGO_00004795  | TB_GREGO_00004795  |
| 2846 | TB_GREGO_001 | TB_GREGO_00004796  | TB_GREGO_00004796  |
| 2847 | TB_GREGO_001 | TB_GREGO_00004797  | TB_GREGO_00004797  |
| 2848 | TB_GREGO_001 | TB_GREGO_00004798  | TB_GREGO_00004799  |
| 2849 | TB_GREGO_001 | TB_GREGO_00004813  | TB_GREGO_00004815  |
| 2850 | TB_GREGO_001 | TB_GREGO_00004822  | TB_GREGO_00004823  |
| 2851 | TB_GREGO_001 | TB_GREGO_00004824  | TB_GREGO_00004825  |
| 2852 | TB_GREGO_001 | TB_GREGO_00004829  | TB_GREGO_00004829  |
| 2853 | TB_GREGO_001 | TB_GREGO_00004830  | TB_GREGO_00004831  |
| 2854 | TB_GREGO_001 | TB_GREGO_00004832  | TB_GREGO_00004833  |
| 2855 | TB_GREGO_001 | TB_GREGO_00004834  | TB_GREGO_00004836  |
| 2856 | TB_GREGO_001 | TB_GREGO_00004837  | TB_GREGO_00004839  |

| | A | B | C |
|---|---|---|---|
| 2857 | TB_GREGO_001 | TB_GREGO_00004840 | TB_GREGO_00004842 |
| 2858 | TB_GREGO_001 | TB_GREGO_00004843 | TB_GREGO_00004846 |
| 2859 | TB_GREGO_001 | TB_GREGO_00004847 | TB_GREGO_00004847 |
| 2860 | TB_GREGO_001 | TB_GREGO_00004848 | TB_GREGO_00004878 |
| 2861 | TB_GREGO_001 | TB_GREGO_00004916 | TB_GREGO_00004916 |
| 2862 | TB_GREGO_001 | TB_GREGO_00004917 | TB_GREGO_00004917 |
| 2863 | TB_GREGO_001 | TB_GREGO_00004918 | TB_GREGO_00004947 |
| 2864 | TB_GREGO_001 | TB_GREGO_00004948 | TB_GREGO_00004948 |
| 2865 | TB_GREGO_001 | TB_GREGO_00004949 | TB_GREGO_00004980 |
| 2866 | TB_GREGO_001 | TB_GREGO_00004981 | TB_GREGO_00004982 |
| 2867 | TB_GREGO_001 | TB_GREGO_00004983 | TB_GREGO_00004984 |
| 2868 | TB_GREGO_001 | TB_GREGO_00004985 | TB_GREGO_00004985 |
| 2869 | TB_GREGO_001 | TB_GREGO_00004986 | TB_GREGO_00004986 |
| 2870 | TB_GREGO_001 | TB_GREGO_00004987 | TB_GREGO_00004987 |
| 2871 | TB_GREGO_001 | TB_GREGO_00004988 | TB_GREGO_00004988 |
| 2872 | TB_GREGO_001 | TB_GREGO_00004989 | TB_GREGO_00004990 |
| 2873 | TB_GREGO_001 | TB_GREGO_00004991 | TB_GREGO_00004992 |
| 2874 | TB_GREGO_001 | TB_GREGO_00004996 | TB_GREGO_00004998 |
| 2875 | TB_GREGO_001 | TB_GREGO_00005009 | TB_GREGO_00005014 |
| 2876 | TB_GREGO_001 | TB_GREGO_00005038 | TB_GREGO_00005038 |
| 2877 | TB_GREGO_001 | TB_GREGO_00005039 | TB_GREGO_00005068 |
| 2878 | TB_GREGO_001 | TB_GREGO_00005069 | TB_GREGO_00005101 |
| 2879 | TB_GREGO_001 | TB_GREGO_00005102 | TB_GREGO_00005102 |
| 2880 | TB_GREGO_001 | TB_GREGO_00005170 | TB_GREGO_00005172 |
| 2881 | TB_GREGO_001 | TB_GREGO_00005173 | TB_GREGO_00005175 |
| 2882 | TB_GREGO_001 | TB_GREGO_00005176 | TB_GREGO_00005178 |
| 2883 | TB_GREGO_001 | TB_GREGO_00005179 | TB_GREGO_00005182 |
| 2884 | TB_GREGO_001 | TB_GREGO_00005183 | TB_GREGO_00005183 |
| 2885 | TB_GREGO_001 | TB_GREGO_00005184 | TB_GREGO_00005213 |
| 2886 | TB_GREGO_001 | TB_GREGO_00005214 | TB_GREGO_00005214 |
| 2887 | TB_GREGO_001 | TB_GREGO_00005215 | TB_GREGO_00005247 |
| 2888 | TB_GREGO_001 | TB_GREGO_00005248 | TB_GREGO_00005251 |
| 2889 | TB_GREGO_001 | TB_GREGO_00005252 | TB_GREGO_00005255 |
| 2890 | TB_GREGO_001 | TB_GREGO_00005256 | TB_GREGO_00005256 |
| 2891 | TB_GREGO_001 | TB_GREGO_00005259 | TB_GREGO_00005259 |
| 2892 | TB_GREGO_001 | TB_GREGO_00005260 | TB_GREGO_00005261 |
| 2893 | TB_GREGO_001 | TB_GREGO_00005262 | TB_GREGO_00005262 |
| 2894 | TB_GREGO_001 | TB_GREGO_00005263 | TB_GREGO_00005264 |
| 2895 | TB_GREGO_001 | TB_GREGO_00005265 | TB_GREGO_00005265 |
| 2896 | TB_GREGO_001 | TB_GREGO_00005266 | TB_GREGO_00005266 |
| 2897 | TB_GREGO_001 | TB_GREGO_00005267 | TB_GREGO_00005267 |
| 2898 | TB_GREGO_001 | TB_GREGO_00005268 | TB_GREGO_00005268 |
| 2899 | TB_GREGO_001 | TB_GREGO_00005275 | TB_GREGO_00005276 |
| 2900 | TB_GREGO_001 | TB_GREGO_00005281 | TB_GREGO_00005282 |
| 2901 | TB_GREGO_001 | TB_GREGO_00005283 | TB_GREGO_00005284 |
| 2902 | TB_GREGO_001 | TB_GREGO_00005285 | TB_GREGO_00005286 |
| 2903 | TB_GREGO_001 | TB_GREGO_00005287 | TB_GREGO_00005288 |
| 2904 | TB_GREGO_001 | TB_GREGO_00005289 | TB_GREGO_00005289 |
| 2905 | TB_GREGO_001 | TB_GREGO_00005291 | TB_GREGO_00005291 |
| 2906 | TB_GREGO_001 | TB_GREGO_00005297 | TB_GREGO_00005297 |
| 2907 | TB_GREGO_001 | TB_GREGO_00005298 | TB_GREGO_00005298 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 2908 | TB_GREGO_001 | TB_GREGO_00005313 | TB_GREGO_00005313 |
| 2909 | TB_GREGO_001 | TB_GREGO_00005326 | TB_GREGO_00005326 |
| 2910 | TB_GREGO_001 | TB_GREGO_00005330 | TB_GREGO_00005330 |
| 2911 | TB_GREGO_001 | TB_GREGO_00005332 | TB_GREGO_00005332 |
| 2912 | TB_GREGO_001 | TB_GREGO_00005333 | TB_GREGO_00005333 |
| 2913 | TB_GREGO_001 | TB_GREGO_00005337 | TB_GREGO_00005338 |
| 2914 | TB_GREGO_001 | TB_GREGO_00005339 | TB_GREGO_00005339 |
| 2915 | TB_GREGO_001 | TB_GREGO_00005340 | TB_GREGO_00005378 |
| 2916 | TB_GREGO_001 | TB_GREGO_00005379 | TB_GREGO_00005381 |
| 2917 | TB_GREGO_001 | TB_GREGO_00005399 | TB_GREGO_00005400 |
| 2918 | TB_GREGO_001 | TB_GREGO_00005401 | TB_GREGO_00005401 |
| 2919 | TB_GREGO_001 | TB_GREGO_00005402 | TB_GREGO_00005402 |
| 2920 | TB_GREGO_001 | TB_GREGO_00005403 | TB_GREGO_00005404 |
| 2921 | TB_GREGO_001 | TB_GREGO_00005405 | TB_GREGO_00005405 |
| 2922 | TB_GREGO_001 | TB_GREGO_00005406 | TB_GREGO_00005407 |
| 2923 | TB_GREGO_001 | TB_GREGO_00005408 | TB_GREGO_00005408 |
| 2924 | TB_GREGO_001 | TB_GREGO_00005409 | TB_GREGO_00005410 |
| 2925 | TB_GREGO_001 | TB_GREGO_00005411 | TB_GREGO_00005413 |
| 2926 | TB_GREGO_001 | TB_GREGO_00005414 | TB_GREGO_00005415 |
| 2927 | TB_GREGO_001 | TB_GREGO_00005416 | TB_GREGO_00005416 |
| 2928 | TB_GREGO_001 | TB_GREGO_00005417 | TB_GREGO_00005419 |
| 2929 | TB_GREGO_001 | TB_GREGO_00005420 | TB_GREGO_00005420 |
| 2930 | TB_GREGO_001 | TB_GREGO_00005421 | TB_GREGO_00005421 |
| 2931 | TB_GREGO_001 | TB_GREGO_00005422 | TB_GREGO_00005422 |
| 2932 | TB_GREGO_001 | TB_GREGO_00005423 | TB_GREGO_00005423 |
| 2933 | TB_GREGO_001 | TB_GREGO_00005428 | TB_GREGO_00005430 |
| 2934 | TB_GREGO_001 | TB_GREGO_00005431 | TB_GREGO_00005431 |
| 2935 | TB_GREGO_001 | TB_GREGO_00005432 | TB_GREGO_00005432 |
| 2936 | TB_GREGO_001 | TB_GREGO_00005433 | TB_GREGO_00005433 |
| 2937 | TB_GREGO_001 | TB_GREGO_00005434 | TB_GREGO_00005434 |
| 2938 | TB_GREGO_001 | TB_GREGO_00005435 | TB_GREGO_00005436 |
| 2939 | TB_GREGO_001 | TB_GREGO_00005437 | TB_GREGO_00005698 |
| 2940 | TB_GREGO_001 | TB_GREGO_00005699 | TB_GREGO_00005703 |
| 2941 | TB_GREGO_001 | TB_GREGO_00005704 | TB_GREGO_00005969 |
| 2942 | TB_GREGO_001 | TB_GREGO_00005970 | TB_GREGO_00005971 |
| 2943 | TB_GREGO_001 | TB_GREGO_00005972 | TB_GREGO_00005973 |
| 2944 | TB_GREGO_001 | TB_GREGO_00005974 | TB_GREGO_00005974 |
| 2945 | TB_GREGO_001 | TB_GREGO_00006011 | TB_GREGO_00006011 |
| 2946 | TB_GREGO_001 | TB_GREGO_00006012 | TB_GREGO_00006013 |
| 2947 | TB_GREGO_002 | TB_GREGO_00006016 | TB_GREGO_00006017 |
| 2948 | TB_GREGO_002 | TB_GREGO_00006018 | TB_GREGO_00006018 |
| 2949 | TB_GREGO_002 | TB_GREGO_00006019 | TB_GREGO_00006020 |
| 2950 | TB_GREGO_002 | TB_GREGO_00006021 | TB_GREGO_00006023 |
| 2951 | TB_GREGO_002 | TB_GREGO_00006024 | TB_GREGO_00006025 |
| 2952 | TB_GREGO_002 | TB_GREGO_00006026 | TB_GREGO_00006026 |
| 2953 | TB_GREGO_002 | TB_GREGO_00006028 | TB_GREGO_00006028 |
| 2954 | TB_GREGO_002 | TB_GREGO_00006029 | TB_GREGO_00006030 |
| 2955 | TB_GREGO_002 | TB_GREGO_00006031 | TB_GREGO_00006032 |
| 2956 | TB_GREGO_002 | TB_GREGO_00006033 | TB_GREGO_00006033 |
| 2957 | TB_GREGO_002 | TB_GREGO_00006034 | TB_GREGO_00006064 |
| 2958 | TB_GREGO_002 | TB_GREGO_00006065 | TB_GREGO_00006066 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 101 of 190   Page ID
#:4189
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2959 | TB_GREGO_002 | TB_GREGO_00006067  | TB_GREGO_00006068  |
| 2960 | TB_GREGO_002 | TB_GREGO_00006081  | TB_GREGO_00006081  |
| 2961 | TB_GREGO_002 | TB_GREGO_00006082  | TB_GREGO_00006125  |
| 2962 | TB_GREGO_002 | TB_GREGO_00006126  | TB_GREGO_00006126  |
| 2963 | TB_GREGO_002 | TB_GREGO_00006127  | TB_GREGO_00006170  |
| 2964 | TB_GREGO_002 | TB_GREGO_00006171  | TB_GREGO_00006171  |
| 2965 | TB_GREGO_002 | TB_GREGO_00006172  | TB_GREGO_00006172  |
| 2966 | TB_GREGO_002 | TB_GREGO_00006175  | TB_GREGO_00006176  |
| 2967 | TB_GREGO_002 | TB_GREGO_00006177  | TB_GREGO_00006177  |
| 2968 | TB_GREGO_002 | TB_GREGO_00006178  | TB_GREGO_00006208  |
| 2969 | TB_GREGO_002 | TB_GREGO_00006209  | TB_GREGO_00006209  |
| 2970 | TB_GREGO_002 | TB_GREGO_00006210  | TB_GREGO_00006242  |
| 2971 | TB_GREGO_002 | TB_GREGO_00006243  | TB_GREGO_00006275  |
| 2972 | TB_GREGO_002 | TB_GREGO_00006276  | TB_GREGO_00006306  |
| 2973 | TB_GREGO_002 | TB_GREGO_00006307  | TB_GREGO_00006307  |
| 2974 | TB_GREGO_002 | TB_GREGO_00006308  | TB_GREGO_00006340  |
| 2975 | TB_GREGO_002 | TB_GREGO_00006341  | TB_GREGO_00006341  |
| 2976 | TB_GREGO_002 | TB_GREGO_00006342  | TB_GREGO_00006375  |
| 2977 | TB_GREGO_002 | TB_GREGO_00006376  | TB_GREGO_00006376  |
| 2978 | TB_GREGO_002 | TB_GREGO_00006377  | TB_GREGO_00006409  |
| 2979 | TB_GREGO_002 | TB_GREGO_00006410  | TB_GREGO_00006411  |
| 2980 | TB_GREGO_002 | TB_GREGO_00006412  | TB_GREGO_00006412  |
| 2981 | TB_GREGO_002 | TB_GREGO_00006413  | TB_GREGO_00006414  |
| 2982 | TB_GREGO_002 | TB_GREGO_00006415  | TB_GREGO_00006416  |
| 2983 | TB_GREGO_002 | TB_GREGO_00006418  | TB_GREGO_00006419  |
| 2984 | TB_GREGO_002 | TB_GREGO_00006420  | TB_GREGO_00006421  |
| 2985 | TB_GREGO_002 | TB_GREGO_00006422  | TB_GREGO_00006423  |
| 2986 | TB_GREGO_002 | TB_GREGO_00006424  | TB_GREGO_00006425  |
| 2987 | TB_GREGO_002 | TB_GREGO_00006426  | TB_GREGO_00006427  |
| 2988 | TB_GREGO_002 | TB_GREGO_00006428  | TB_GREGO_00006428  |
| 2989 | TB_GREGO_002 | TB_GREGO_00006429  | TB_GREGO_00006454  |
| 2990 | TB_GREGO_002 | TB_GREGO_00006455  | TB_GREGO_00006455  |
| 2991 | TB_GREGO_002 | TB_GREGO_00006456  | TB_GREGO_00006456  |
| 2992 | TB_GREGO_002 | TB_GREGO_00006457  | TB_GREGO_00006468  |
| 2993 | TB_GREGO_002 | TB_GREGO_00006469  | TB_GREGO_00006469  |
| 2994 | TB_GREGO_002 | TB_GREGO_00006470  | TB_GREGO_00006495  |
| 2995 | TB_GREGO_002 | TB_GREGO_00006496  | TB_GREGO_00006496  |
| 2996 | TB_GREGO_002 | TB_GREGO_00006497  | TB_GREGO_00006498  |
| 2997 | TB_GREGO_002 | TB_GREGO_00006499  | TB_GREGO_00006500  |
| 2998 | TB_GREGO_002 | TB_GREGO_00006501  | TB_GREGO_00006501  |
| 2999 | TB_GREGO_002 | TB_GREGO_00006502  | TB_GREGO_00006504  |
| 3000 | TB_GREGO_002 | TB_GREGO_00006508  | TB_GREGO_00006508  |
| 3001 | TB_GREGO_002 | TB_GREGO_00006509  | TB_GREGO_00006565  |
| 3002 | TB_GREGO_002 | TB_GREGO_00006566  | TB_GREGO_00006566  |
| 3003 | TB_GREGO_002 | TB_GREGO_00006567  | TB_GREGO_00006567  |
| 3004 | TB_GREGO_002 | TB_GREGO_00006568  | TB_GREGO_00006569  |
| 3005 | TB_GREGO_002 | TB_GREGO_00006570  | TB_GREGO_00006571  |
| 3006 | TB_GREGO_002 | TB_GREGO_00006581  | TB_GREGO_00006581  |
| 3007 | TB_GREGO_002 | TB_GREGO_00006582  | TB_GREGO_00006637  |
| 3008 | TB_GREGO_002 | TB_GREGO_00006638  | TB_GREGO_00006638  |
| 3009 | TB_GREGO_002 | TB_GREGO_00006639  | TB_GREGO_00006639  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 3010 | TB_GREGO_002 | TB_GREGO_00006640  | TB_GREGO_00006670  |
| 3011 | TB_GREGO_002 | TB_GREGO_00006671  | TB_GREGO_00006671  |
| 3012 | TB_GREGO_002 | TB_GREGO_00006672  | TB_GREGO_00006702  |
| 3013 | TB_GREGO_002 | TB_GREGO_00006703  | TB_GREGO_00006703  |
| 3014 | TB_GREGO_002 | TB_GREGO_00006704  | TB_GREGO_00006704  |
| 3015 | TB_GREGO_002 | TB_GREGO_00006705  | TB_GREGO_00006733  |
| 3016 | TB_GREGO_002 | TB_GREGO_00006734  | TB_GREGO_00006734  |
| 3017 | TB_GREGO_002 | TB_GREGO_00006735  | TB_GREGO_00006735  |
| 3018 | TB_GREGO_002 | TB_GREGO_00006736  | TB_GREGO_00006736  |
| 3019 | TB_GREGO_002 | TB_GREGO_00006737  | TB_GREGO_00006767  |
| 3020 | TB_GREGO_002 | TB_GREGO_00006768  | TB_GREGO_00006798  |
| 3021 | TB_GREGO_002 | TB_GREGO_00006799  | TB_GREGO_00006799  |
| 3022 | TB_GREGO_002 | TB_GREGO_00006800  | TB_GREGO_00006831  |
| 3023 | TB_GREGO_002 | TB_GREGO_00006832  | TB_GREGO_00006833  |
| 3024 | TB_GREGO_002 | TB_GREGO_00006834  | TB_GREGO_00006835  |
| 3025 | TB_GREGO_002 | TB_GREGO_00006836  | TB_GREGO_00006836  |
| 3026 | TB_GREGO_002 | TB_GREGO_00006837  | TB_GREGO_00006837  |
| 3027 | TB_GREGO_002 | TB_GREGO_00006838  | TB_GREGO_00006839  |
| 3028 | TB_GREGO_002 | TB_GREGO_00007053  | TB_GREGO_00007053  |
| 3029 | TB_GREGO_002 | TB_GREGO_00007054  | TB_GREGO_00007054  |
| 3030 | TB_GREGO_002 | TB_GREGO_00007055  | TB_GREGO_00007056  |
| 3031 | TB_GREGO_002 | TB_GREGO_00007057  | TB_GREGO_00007057  |
| 3032 | TB_GREGO_002 | TB_GREGO_00007058  | TB_GREGO_00007058  |
| 3033 | TB_GREGO_002 | TB_GREGO_00007059  | TB_GREGO_00007059  |
| 3034 | TB_GREGO_002 | TB_GREGO_00007060  | TB_GREGO_00007060  |
| 3035 | TB_GREGO_002 | TB_GREGO_00007061  | TB_GREGO_00007061  |
| 3036 | TB_GREGO_002 | TB_GREGO_00007065  | TB_GREGO_00007065  |
| 3037 | TB_GREGO_002 | TB_GREGO_00007069  | TB_GREGO_00007070  |
| 3038 | TB_GREGO_002 | TB_GREGO_00007071  | TB_GREGO_00007071  |
| 3039 | TB_GREGO_002 | TB_GREGO_00007072  | TB_GREGO_00007072  |
| 3040 | TB_GREGO_002 | TB_GREGO_00007073  | TB_GREGO_00007074  |
| 3041 | TB_GREGO_002 | TB_GREGO_00007075  | TB_GREGO_00007076  |
| 3042 | TB_GREGO_002 | TB_GREGO_00007077  | TB_GREGO_00007078  |
| 3043 | TB_GREGO_002 | TB_GREGO_00007079  | TB_GREGO_00007079  |
| 3044 | TB_GREGO_002 | TB_GREGO_00007080  | TB_GREGO_00007108  |
| 3045 | TB_GREGO_002 | TB_GREGO_00007109  | TB_GREGO_00007110  |
| 3046 | TB_GREGO_002 | TB_GREGO_00007127  | TB_GREGO_00007127  |
| 3047 | TB_GREGO_002 | TB_GREGO_00007128  | TB_GREGO_00007158  |
| 3048 | TB_GREGO_002 | TB_GREGO_00007159  | TB_GREGO_00007187  |
| 3049 | TB_GREGO_003 | TB_GREGO_00007189  | TB_GREGO_00007190  |
| 3050 | TB_GREGO_003 | TB_GREGO_00007191  | TB_GREGO_00007285  |
| 3051 | TB_GREGO_003 | TB_GREGO_00007286  | TB_GREGO_00007288  |
| 3052 | TB_GREGO_003 | TB_GREGO_00007289  | TB_GREGO_00007351  |
| 3053 | TB_GREGO_003 | TB_GREGO_00007352  | TB_GREGO_00007410  |
| 3054 | TB_GREGO_003 | TB_GREGO_00007411  | TB_GREGO_00007413  |
| 3055 | TB_GREGO_003 | TB_GREGO_00007414  | TB_GREGO_00007477  |
| 3056 | TB_GREGO_003 | TB_GREGO_00007478  | TB_GREGO_00007541  |
| 3057 | TB_GREGO_003 | TB_GREGO_00007542  | TB_GREGO_00007602  |
| 3058 | TB_GREGO_003 | TB_GREGO_00007603  | TB_GREGO_00007641  |
| 3059 | TB_GREGO_003 | TB_GREGO_00007642  | TB_GREGO_00007713  |
| 3060 | TB_GREGO_003 | TB_GREGO_00007714  | TB_GREGO_00007715  |

| | A | B | C |
|---|---|---|---|
| 3061 | TB_GREGO_003 | TB_GREGO_00007716 | TB_GREGO_00007716 |
| 3062 | TB_GREGO_003 | TB_GREGO_00007717 | TB_GREGO_00007720 |
| 3063 | TB_GREGO_003 | TB_GREGO_00007721 | TB_GREGO_00007721 |
| 3064 | TB_GREGO_003 | TB_GREGO_00007722 | TB_GREGO_00007791 |
| 3065 | TB_GREGO_003 | TB_GREGO_00007792 | TB_GREGO_00007853 |
| 3066 | TB_GREGO_003 | TB_GREGO_00007854 | TB_GREGO_00007952 |
| 3067 | TB_GREGO_003 | TB_GREGO_00007953 | TB_GREGO_00008017 |
| 3068 | TB_GREGO_003 | TB_GREGO_00008018 | TB_GREGO_00008019 |
| 3069 | TB_GREGO_003 | TB_GREGO_00008020 | TB_GREGO_00008080 |
| 3070 | TB_GREGO_003 | TB_GREGO_00008081 | TB_GREGO_00008140 |
| 3071 | TB_GREGO_003 | TB_GREGO_00008141 | TB_GREGO_00008147 |
| 3072 | TB_GREGO_003 | TB_GREGO_00008148 | TB_GREGO_00008189 |
| 3073 | TB_GREGO_003 | TB_GREGO_00008190 | TB_GREGO_00008190 |
| 3074 | TB_GREGO_003 | TB_GREGO_00008191 | TB_GREGO_00008253 |
| 3075 | TB_GREGO_003 | TB_GREGO_00008254 | TB_GREGO_00008254 |
| 3076 | TB_GREGO_003 | TB_GREGO_00008255 | TB_GREGO_00008315 |
| 3077 | TB_GREGO_003 | TB_GREGO_00008316 | TB_GREGO_00008317 |
| 3078 | TB_GREGO_003 | TB_GREGO_00008318 | TB_GREGO_00008380 |
| 3079 | TB_GREGO_003 | TB_GREGO_00008381 | TB_GREGO_00008382 |
| 3080 | TB_GREGO_003 | TB_GREGO_00008383 | TB_GREGO_00008442 |
| 3081 | TB_GREGO_003 | TB_GREGO_00008443 | TB_GREGO_00008507 |
| 3082 | TB_GREGO_003 | TB_GREGO_00008508 | TB_GREGO_00008508 |
| 3083 | TB_GREGO_003 | TB_GREGO_00008509 | TB_GREGO_00008509 |
| 3084 | TB_GREGO_003 | TB_GREGO_00008510 | TB_GREGO_00008510 |
| 3085 | TB_GREGO_003 | TB_GREGO_00008511 | TB_GREGO_00008746 |
| 3086 | TB_GREGO_003 | TB_GREGO_00008747 | TB_GREGO_00008816 |
| 3087 | TB_GREGO_003 | TB_GREGO_00008817 | TB_GREGO_00009052 |
| 3088 | TB_GREGO_003 | TB_GREGO_00009053 | TB_GREGO_00009053 |
| 3089 | TB_GREGO_003 | TB_GREGO_00009054 | TB_GREGO_00009070 |
| 3090 | TB_GREGO_003 | TB_GREGO_00009071 | TB_GREGO_00009134 |
| 3091 | TB_GREGO_003 | TB_GREGO_00009135 | TB_GREGO_00009199 |
| 3092 | TB_GREGO_003 | TB_GREGO_00009200 | TB_GREGO_00009200 |
| 3093 | TB_GREGO_003 | TB_GREGO_00009201 | TB_GREGO_00009260 |
| 3094 | TB_GREGO_003 | TB_GREGO_00009261 | TB_GREGO_00009355 |
| 3095 | TB_GREGO_003 | TB_GREGO_00009356 | TB_GREGO_00009416 |
| 3096 | TB_GREGO_003 | TB_GREGO_00009417 | TB_GREGO_00009475 |
| 3097 | TB_GREGO_003 | TB_GREGO_00009476 | TB_GREGO_00009539 |
| 3098 | TB_GREGO_003 | TB_GREGO_00009540 | TB_GREGO_00009541 |
| 3099 | TB_GREGO_003 | TB_GREGO_00009542 | TB_GREGO_00009604 |
| 3100 | TB_GREGO_003 | TB_GREGO_00009605 | TB_GREGO_00009665 |
| 3101 | TB_GREGO_003 | TB_GREGO_00009666 | TB_GREGO_00009760 |
| 3102 | TB_GREGO_003 | TB_GREGO_00009761 | TB_GREGO_00009826 |
| 3103 | TB_GREGO_003 | TB_GREGO_00009827 | TB_GREGO_00009896 |
| 3104 | TB_GREGO_003 | TB_GREGO_00009897 | TB_GREGO_00009961 |
| 3105 | TB_GREGO_003 | TB_GREGO_00009962 | TB_GREGO_00010033 |
| 3106 | TB_GREGO_003 | TB_GREGO_00010034 | TB_GREGO_00010095 |
| 3107 | TB_GREGO_003 | TB_GREGO_00010096 | TB_GREGO_00010151 |
| 3108 | TB_GREGO_003 | TB_GREGO_00010152 | TB_GREGO_00010216 |
| 3109 | TB_GREGO_003 | TB_GREGO_00010217 | TB_GREGO_00010254 |
| 3110 | TB_GREGO_003 | TB_GREGO_00010255 | TB_GREGO_00010318 |
| 3111 | TB_GREGO_003 | TB_GREGO_00010319 | TB_GREGO_00010319 |

| | A | B | C |
|---|---|---|---|
| 3112 | TB_GREGO_003 | TB_GREGO_00010320 | TB_GREGO_00010320 |
| 3113 | TB_GREGO_003 | TB_GREGO_00010321 | TB_GREGO_00010322 |
| 3114 | TB_GREGO_003 | TB_GREGO_00010323 | TB_GREGO_00010414 |
| 3115 | TB_GREGO_003 | TB_GREGO_00010415 | TB_GREGO_00010430 |
| 3116 | TB_GREGO_003 | TB_GREGO_00010431 | TB_GREGO_00010431 |
| 3117 | TB_GREGO_003 | TB_GREGO_00010432 | TB_GREGO_00010434 |
| 3118 | TB_GREGO_003 | TB_GREGO_00010435 | TB_GREGO_00010507 |
| 3119 | TB_GREGO_003 | TB_GREGO_00010508 | TB_GREGO_00010509 |
| 3120 | TB_GREGO_003 | TB_GREGO_00010510 | TB_GREGO_00010511 |
| 3121 | TB_GREGO_003 | TB_GREGO_00010512 | TB_GREGO_00010608 |
| 3122 | TB_GREGO_003 | TB_GREGO_00010609 | TB_GREGO_00010678 |
| 3123 | TB_GREGO_003 | TB_GREGO_00010679 | TB_GREGO_00010740 |
| 3124 | TB_GREGO_003 | TB_GREGO_00010741 | TB_GREGO_00010747 |
| 3125 | TB_GREGO_003 | TB_GREGO_00010748 | TB_GREGO_00010808 |
| 3126 | TB_GREGO_003 | TB_GREGO_00010809 | TB_GREGO_00010875 |
| 3127 | TB_GREGO_003 | TB_GREGO_00010876 | TB_GREGO_00010882 |
| 3128 | TB_GREGO_003 | TB_GREGO_00010883 | TB_GREGO_00010950 |
| 3129 | TB_GREGO_003 | TB_GREGO_00010951 | TB_GREGO_00011011 |
| 3130 | TB_GREGO_003 | TB_GREGO_00011012 | TB_GREGO_00011012 |
| 3131 | TB_GREGO_003 | TB_GREGO_00011013 | TB_GREGO_00011014 |
| 3132 | TB_GREGO_003 | TB_GREGO_00011015 | TB_GREGO_00011076 |
| 3133 | TB_GREGO_003 | TB_GREGO_00011077 | TB_GREGO_00011077 |
| 3134 | TB_GREGO_003 | TB_GREGO_00011078 | TB_GREGO_00011078 |
| 3135 | TB_GREGO_003 | TB_GREGO_00011079 | TB_GREGO_00011140 |
| 3136 | TB_GREGO_003 | TB_GREGO_00011141 | TB_GREGO_00011142 |
| 3137 | TB_GREGO_003 | TB_GREGO_00011143 | TB_GREGO_00011195 |
| 3138 | TB_GREGO_003 | TB_GREGO_00011196 | TB_GREGO_00011261 |
| 3139 | TB_GREGO_003 | TB_GREGO_00011262 | TB_GREGO_00011323 |
| 3140 | TB_GREGO_003 | TB_GREGO_00011324 | TB_GREGO_00011324 |
| 3141 | TB_GREGO_003 | TB_GREGO_00011325 | TB_GREGO_00011329 |
| 3142 | TB_GREGO_003 | TB_GREGO_00011330 | TB_GREGO_00011330 |
| 3143 | TB_GREGO_003 | TB_GREGO_00011331 | TB_GREGO_00011331 |
| 3144 | TB_GREGO_003 | TB_GREGO_00011332 | TB_GREGO_00011332 |
| 3145 | TB_GREGO_003 | TB_GREGO_00011333 | TB_GREGO_00011336 |
| 3146 | TB_GREGO_003 | TB_GREGO_00011337 | TB_GREGO_00011339 |
| 3147 | TB_GREGO_003 | TB_GREGO_00011340 | TB_GREGO_00011342 |
| 3148 | TB_GREGO_003 | TB_GREGO_00011343 | TB_GREGO_00011405 |
| 3149 | TB_GREGO_003 | TB_GREGO_00011406 | TB_GREGO_00011472 |
| 3150 | TB_GREGO_003 | TB_GREGO_00011473 | TB_GREGO_00011569 |
| 3151 | TB_GREGO_003 | TB_GREGO_00011570 | TB_GREGO_00011611 |
| 3152 | TB_GREGO_003 | TB_GREGO_00011612 | TB_GREGO_00011677 |
| 3153 | TB_GREGO_003 | TB_GREGO_00011678 | TB_GREGO_00011679 |
| 3154 | TB_GREGO_003 | TB_GREGO_00011680 | TB_GREGO_00011714 |
| 3155 | TB_GREGO_003 | TB_GREGO_00011715 | TB_GREGO_00011715 |
| 3156 | TB_GREGO_003 | TB_GREGO_00011716 | TB_GREGO_00011716 |
| 3157 | TB_GREGO_003 | TB_GREGO_00011717 | TB_GREGO_00011779 |
| 3158 | TB_GREGO_003 | TB_GREGO_00011780 | TB_GREGO_00011874 |
| 3159 | TB_GREGO_003 | TB_GREGO_00011875 | TB_GREGO_00011875 |
| 3160 | TB_GREGO_003 | TB_GREGO_00011876 | TB_GREGO_00011972 |
| 3161 | TB_GREGO_003 | TB_GREGO_00011973 | TB_GREGO_00011990 |
| 3162 | TB_GREGO_003 | TB_GREGO_00011991 | TB_GREGO_00012053 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 105 of 190   Page ID
#:3499
Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 3163 | TB_GREGO_003 | TB_GREGO_00012054 | TB_GREGO_00012314 |
| 3164 | TB_GREGO_003 | TB_GREGO_00012315 | TB_GREGO_00012375 |
| 3165 | TB_GREGO_003 | TB_GREGO_00012376 | TB_GREGO_00012395 |
| 3166 | TB_GREGO_003 | TB_GREGO_00012396 | TB_GREGO_00012455 |
| 3167 | TB_GREGO_003 | TB_GREGO_00012456 | TB_GREGO_00012458 |
| 3168 | TB_GREGO_003 | TB_GREGO_00012459 | TB_GREGO_00012570 |
| 3169 | TB_GREGO_003 | TB_GREGO_00012571 | TB_GREGO_00012633 |
| 3170 | TB_GREGO_003 | TB_GREGO_00012634 | TB_GREGO_00012634 |
| 3171 | TB_GREGO_003 | TB_GREGO_00012635 | TB_GREGO_00012695 |
| 3172 | TB_GREGO_003 | TB_GREGO_00012696 | TB_GREGO_00012697 |
| 3173 | TB_GREGO_003 | TB_GREGO_00012698 | TB_GREGO_00012735 |
| 3174 | TB_GREGO_003 | TB_GREGO_00012736 | TB_GREGO_00012830 |
| 3175 | TB_GREGO_003 | TB_GREGO_00012831 | TB_GREGO_00012953 |
| 3176 | TB_GREGO_003 | TB_GREGO_00012954 | TB_GREGO_00012955 |
| 3177 | TB_GREGO_003 | TB_GREGO_00012956 | TB_GREGO_00012956 |
| 3178 | TB_GREGO_003 | TB_GREGO_00012957 | TB_GREGO_00012960 |
| 3179 | TB_GREGO_003 | TB_GREGO_00012961 | TB_GREGO_00013063 |
| 3180 | TB_GREGO_003 | TB_GREGO_00013064 | TB_GREGO_00013154 |
| 3181 | TB_GREGO_003 | TB_GREGO_00013155 | TB_GREGO_00013157 |
| 3182 | TB_GREGO_003 | TB_GREGO_00013158 | TB_GREGO_00013159 |
| 3183 | TB_GREGO_003 | TB_GREGO_00013160 | TB_GREGO_00013160 |
| 3184 | TB_GREGO_003 | TB_GREGO_00013161 | TB_GREGO_00013162 |
| 3185 | TB_GREGO_003 | TB_GREGO_00013181 | TB_GREGO_00013182 |
| 3186 | TB_GREGO_003 | TB_GREGO_00013183 | TB_GREGO_00013183 |
| 3187 | TB_GREGO_003 | TB_GREGO_00013184 | TB_GREGO_00013186 |
| 3188 | TB_GREGO_003 | TB_GREGO_00013187 | TB_GREGO_00013189 |
| 3189 | TB_GREGO_003 | TB_GREGO_00013195 | TB_GREGO_00013197 |
| 3190 | TB_GREGO_003 | TB_GREGO_00013198 | TB_GREGO_00013198 |
| 3191 | TB_GREGO_003 | TB_GREGO_00013199 | TB_GREGO_00013199 |
| 3192 | TB_GREGO_003 | TB_GREGO_00013203 | TB_GREGO_00013203 |
| 3193 | TB_GREGO_003 | TB_GREGO_00013204 | TB_GREGO_00013204 |
| 3194 | TB_GREGO_003 | TB_GREGO_00013205 | TB_GREGO_00013205 |
| 3195 | TB_GREGO_003 | TB_GREGO_00013206 | TB_GREGO_00013206 |
| 3196 | TB_GREGO_003 | TB_GREGO_00013207 | TB_GREGO_00013208 |
| 3197 | TB_GREGO_003 | TB_GREGO_00013209 | TB_GREGO_00013209 |
| 3198 | TB_GREGO_003 | TB_GREGO_00013215 | TB_GREGO_00013216 |
| 3199 | TB_GREGO_003 | TB_GREGO_00013217 | TB_GREGO_00013218 |
| 3200 | TB_GREGO_003 | TB_GREGO_00013219 | TB_GREGO_00013221 |
| 3201 | TB_GREGO_003 | TB_GREGO_00013225 | TB_GREGO_00013226 |
| 3202 | TB_GREGO_003 | TB_GREGO_00013227 | TB_GREGO_00013228 |
| 3203 | TB_GREGO_003 | TB_GREGO_00013229 | TB_GREGO_00013230 |
| 3204 | TB_GREGO_003 | TB_GREGO_00013231 | TB_GREGO_00013231 |
| 3205 | TB_GREGO_003 | TB_GREGO_00013232 | TB_GREGO_00013233 |
| 3206 | TB_GREGO_003 | TB_GREGO_00013234 | TB_GREGO_00013234 |
| 3207 | TB_GREGO_003 | TB_GREGO_00013235 | TB_GREGO_00013235 |
| 3208 | TB_GREGO_003 | TB_GREGO_00013236 | TB_GREGO_00013236 |
| 3209 | TB_GREGO_003 | TB_GREGO_00013237 | TB_GREGO_00013237 |
| 3210 | TB_GREGO_003 | TB_GREGO_00013238 | TB_GREGO_00013238 |
| 3211 | TB_GREGO_003 | TB_GREGO_00013239 | TB_GREGO_00013240 |
| 3212 | TB_GREGO_003 | TB_GREGO_00013243 | TB_GREGO_00013244 |
| 3213 | TB_GREGO_003 | TB_GREGO_00013247 | TB_GREGO_00013248 |

| | A | B | C |
|---|---|---|---|
| 3214 | TB_GREGO_003 | TB_GREGO_00013252 | TB_GREGO_00013252 |
| 3215 | TB_GREGO_003 | TB_GREGO_00013253 | TB_GREGO_00013253 |
| 3216 | TB_GREGO_003 | TB_GREGO_00013254 | TB_GREGO_00013254 |
| 3217 | TB_GREGO_003 | TB_GREGO_00013255 | TB_GREGO_00013255 |
| 3218 | TB_GREGO_003 | TB_GREGO_00013256 | TB_GREGO_00013258 |
| 3219 | TB_GREGO_003 | TB_GREGO_00013259 | TB_GREGO_00013260 |
| 3220 | TB_GREGO_003 | TB_GREGO_00013261 | TB_GREGO_00013263 |
| 3221 | TB_GREGO_003 | TB_GREGO_00013264 | TB_GREGO_00013266 |
| 3222 | TB_GREGO_003 | TB_GREGO_00013267 | TB_GREGO_00013267 |
| 3223 | TB_GREGO_003 | TB_GREGO_00013268 | TB_GREGO_00013269 |
| 3224 | TB_GREGO_003 | TB_GREGO_00013270 | TB_GREGO_00013271 |
| 3225 | TB_GREGO_003 | TB_GREGO_00013272 | TB_GREGO_00013272 |
| 3226 | TB_GREGO_003 | TB_GREGO_00013273 | TB_GREGO_00013274 |
| 3227 | TB_GREGO_003 | TB_GREGO_00013275 | TB_GREGO_00013276 |
| 3228 | TB_GREGO_003 | TB_GREGO_00013277 | TB_GREGO_00013278 |
| 3229 | TB_GREGO_003 | TB_GREGO_00013279 | TB_GREGO_00013280 |
| 3230 | TB_GREGO_003 | TB_GREGO_00013281 | TB_GREGO_00013282 |
| 3231 | TB_GREGO_003 | TB_GREGO_00013283 | TB_GREGO_00013284 |
| 3232 | TB_GREGO_003 | TB_GREGO_00013285 | TB_GREGO_00013286 |
| 3233 | TB_GREGO_003 | TB_GREGO_00013287 | TB_GREGO_00013288 |
| 3234 | TB_GREGO_003 | TB_GREGO_00013292 | TB_GREGO_00013293 |
| 3235 | TB_GREGO_003 | TB_GREGO_00013294 | TB_GREGO_00013294 |
| 3236 | TB_GREGO_003 | TB_GREGO_00013295 | TB_GREGO_00013296 |
| 3237 | TB_GREGO_003 | TB_GREGO_00013297 | TB_GREGO_00013298 |
| 3238 | TB_GREGO_003 | TB_GREGO_00013299 | TB_GREGO_00013299 |
| 3239 | TB_GREGO_003 | TB_GREGO_00013300 | TB_GREGO_00013300 |
| 3240 | TB_GREGO_003 | TB_GREGO_00013301 | TB_GREGO_00013301 |
| 3241 | TB_GREGO_003 | TB_GREGO_00013302 | TB_GREGO_00013303 |
| 3242 | TB_GREGO_003 | TB_GREGO_00013304 | TB_GREGO_00013304 |
| 3243 | TB_GREGO_003 | TB_GREGO_00013320 | TB_GREGO_00013320 |
| 3244 | TB_GREGO_003 | TB_GREGO_00013321 | TB_GREGO_00013321 |
| 3245 | TB_GREGO_003 | TB_GREGO_00013323 | TB_GREGO_00013323 |
| 3246 | TB_GREGO_003 | TB_GREGO_00013324 | TB_GREGO_00013325 |
| 3247 | TB_GREGO_003 | TB_GREGO_00013326 | TB_GREGO_00013327 |
| 3248 | TB_GREGO_003 | TB_GREGO_00013328 | TB_GREGO_00013329 |
| 3249 | TB_GREGO_003 | TB_GREGO_00013331 | TB_GREGO_00013333 |
| 3250 | TB_GREGO_003 | TB_GREGO_00013337 | TB_GREGO_00013337 |
| 3251 | TB_GREGO_003 | TB_GREGO_00013338 | TB_GREGO_00013339 |
| 3252 | TB_GREGO_003 | TB_GREGO_00013343 | TB_GREGO_00013344 |
| 3253 | TB_GREGO_003 | TB_GREGO_00013345 | TB_GREGO_00013347 |
| 3254 | TB_GREGO_003 | TB_GREGO_00013348 | TB_GREGO_00013348 |
| 3255 | TB_GREGO_003 | TB_GREGO_00013349 | TB_GREGO_00013349 |
| 3256 | TB_GREGO_003 | TB_GREGO_00013359 | TB_GREGO_00013359 |
| 3257 | TB_GREGO_003 | TB_GREGO_00013367 | TB_GREGO_00013367 |
| 3258 | TB_GREGO_003 | TB_GREGO_00013404 | TB_GREGO_00013405 |
| 3259 | TB_GREGO_003 | TB_GREGO_00013535 | TB_GREGO_00013535 |
| 3260 | TB_GREGO_003 | TB_GREGO_00013536 | TB_GREGO_00013536 |
| 3261 | TB_GREGO_003 | TB_GREGO_00013539 | TB_GREGO_00013539 |
| 3262 | TB_GREGO_003 | TB_GREGO_00013540 | TB_GREGO_00013540 |
| 3263 | TB_GREGO_003 | TB_GREGO_00013541 | TB_GREGO_00013541 |
| 3264 | TB_GREGO_003 | TB_GREGO_00013544 | TB_GREGO_00013544 |

Exhibit 1 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 3265 | TB_GREGO_003 | TB_GREGO_00013545 | TB_GREGO_00013546 |
| 3266 | TB_GREGO_003 | TB_GREGO_00013547 | TB_GREGO_00013548 |
| 3267 | TB_GREGO_003 | TB_GREGO_00013549 | TB_GREGO_00013550 |
| 3268 | TB_GREGO_003 | TB_GREGO_00013551 | TB_GREGO_00013552 |
| 3269 | TB_GREGO_003 | TB_GREGO_00013556 | TB_GREGO_00013556 |
| 3270 | TB_GREGO_003 | TB_GREGO_00013557 | TB_GREGO_00013557 |
| 3271 | TB_GREGO_003 | TB_GREGO_00013560 | TB_GREGO_00013560 |
| 3272 | TB_GREGO_003 | TB_GREGO_00013564 | TB_GREGO_00013564 |
| 3273 | TB_GREGO_003 | TB_GREGO_00013565 | TB_GREGO_00013566 |
| 3274 | TB_GREGO_003 | TB_GREGO_00013567 | TB_GREGO_00013568 |
| 3275 | TB_GREGO_003 | TB_GREGO_00013569 | TB_GREGO_00013571 |
| 3276 | TB_GREGO_003 | TB_GREGO_00013572 | TB_GREGO_00013572 |
| 3277 | TB_GREGO_003 | TB_GREGO_00013573 | TB_GREGO_00013573 |
| 3278 | TB_GREGO_003 | TB_GREGO_00013574 | TB_GREGO_00013615 |
| 3279 | TB_GREGO_003 | TB_GREGO_00013616 | TB_GREGO_00013706 |
| 3280 | TB_GREGO_003 | TB_GREGO_00013709 | TB_GREGO_00013709 |

# EXHIBIT 2

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|    | A | B | C |
|----|---|---|---|
| 1 | **Production Volume** | **Bates Begin** | **Bates End** |
| 2 | APL-GREGO_001 | APL-GREGO_00000156 | APL-GREGO_00000157 |
| 3 | APL-GREGO_001 | APL-GREGO_00000158 | APL-GREGO_00000159 |
| 4 | APL-GREGO_001 | APL-GREGO_00000168 | APL-GREGO_00000169 |
| 5 | APL-GREGO_001 | APL-GREGO_00000172 | APL-GREGO_00000173 |
| 6 | APL-GREGO_001 | APL-GREGO_00000196 | APL-GREGO_00000196 |
| 7 | APL-GREGO_001 | APL-GREGO_00000197 | APL-GREGO_00000198 |
| 8 | APL-GREGO_001 | APL-GREGO_00000202 | APL-GREGO_00000202 |
| 9 | APL-GREGO_001 | APL-GREGO_00000227 | APL-GREGO_00000227 |
| 10 | APL-GREGO_001 | APL-GREGO_00000231 | APL-GREGO_00000232 |
| 11 | APL-GREGO_001 | APL-GREGO_00000233 | APL-GREGO_00000234 |
| 12 | APL-GREGO_001 | APL-GREGO_00000235 | APL-GREGO_00000236 |
| 13 | APL-GREGO_001 | APL-GREGO_00000251 | APL-GREGO_00000252 |
| 14 | APL-GREGO_001 | APL-GREGO_00000265 | APL-GREGO_00000266 |
| 15 | APL-GREGO_001 | APL-GREGO_00000268 | APL-GREGO_00000268 |
| 16 | APL-GREGO_001 | APL-GREGO_00000276 | APL-GREGO_00000276 |
| 17 | APL-GREGO_001 | APL-GREGO_00000281 | APL-GREGO_00000281 |
| 18 | APL-GREGO_001 | APL-GREGO_00000302 | APL-GREGO_00000303 |
| 19 | APL-GREGO_001 | APL-GREGO_00000304 | APL-GREGO_00000309 |
| 20 | APL-GREGO_001 | APL-GREGO_00000314 | APL-GREGO_00000314 |
| 21 | APL-GREGO_001 | APL-GREGO_00000317 | APL-GREGO_00000318 |
| 22 | APL-GREGO_001 | APL-GREGO_00000324 | APL-GREGO_00000324 |
| 23 | APL-GREGO_001 | APL-GREGO_00000325 | APL-GREGO_00000326 |
| 24 | APL-GREGO_001 | APL-GREGO_00000328 | APL-GREGO_00000329 |
| 25 | APL-GREGO_001 | APL-GREGO_00000357 | APL-GREGO_00000357 |
| 26 | APL-GREGO_001 | APL-GREGO_00000365 | APL-GREGO_00000366 |
| 27 | APL-GREGO_001 | APL-GREGO_00000370 | APL-GREGO_00000370 |
| 28 | APL-GREGO_001 | APL-GREGO_00000371 | APL-GREGO_00000372 |
| 29 | APL-GREGO_001 | APL-GREGO_00000399 | APL-GREGO_00000400 |
| 30 | APL-GREGO_001 | APL-GREGO_00000401 | APL-GREGO_00000401 |
| 31 | APL-GREGO_001 | APL-GREGO_00000406 | APL-GREGO_00000406 |
| 32 | APL-GREGO_001 | APL-GREGO_00000407 | APL-GREGO_00000408 |
| 33 | APL-GREGO_001 | APL-GREGO_00000409 | APL-GREGO_00000409 |
| 34 | APL-GREGO_001 | APL-GREGO_00000410 | APL-GREGO_00000410 |
| 35 | APL-GREGO_001 | APL-GREGO_00000428 | APL-GREGO_00000428 |
| 36 | APL-GREGO_001 | APL-GREGO_00000430 | APL-GREGO_00000431 |
| 37 | APL-GREGO_001 | APL-GREGO_00000436 | APL-GREGO_00000436 |
| 38 | APL-GREGO_001 | APL-GREGO_00000441 | APL-GREGO_00000442 |
| 39 | APL-GREGO_001 | APL-GREGO_00000474 | APL-GREGO_00000474 |
| 40 | APL-GREGO_001 | APL-GREGO_00000476 | APL-GREGO_00000477 |
| 41 | APL-GREGO_001 | APL-GREGO_00000478 | APL-GREGO_00000478 |
| 42 | APL-GREGO_001 | APL-GREGO_00000488 | APL-GREGO_00000489 |
| 43 | APL-GREGO_001 | APL-GREGO_00000493 | APL-GREGO_00000493 |
| 44 | APL-GREGO_001 | APL-GREGO_00000494 | APL-GREGO_00000496 |
| 45 | APL-GREGO_001 | APL-GREGO_00000508 | APL-GREGO_00000508 |
| 46 | APL-GREGO_001 | APL-GREGO_00000509 | APL-GREGO_00000511 |
| 47 | APL-GREGO_001 | APL-GREGO_00000566 | APL-GREGO_00000566 |
| 48 | APL-GREGO_001 | APL-GREGO_00000567 | APL-GREGO_00000567 |
| 49 | APL-GREGO_001 | APL-GREGO_00000568 | APL-GREGO_00000568 |
| 50 | APL-GREGO_001 | APL-GREGO_00000572 | APL-GREGO_00000574 |
| 51 | APL-GREGO_001 | APL-GREGO_00000575 | APL-GREGO_00000583 |

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 52  | APL-GREGO_001 | APL-GREGO_00000605 | APL-GREGO_00000605 |
| 53  | APL-GREGO_001 | APL-GREGO_00000606 | APL-GREGO_00000607 |
| 54  | APL-GREGO_001 | APL-GREGO_00000613 | APL-GREGO_00000614 |
| 55  | APL-GREGO_001 | APL-GREGO_00000615 | APL-GREGO_00000615 |
| 56  | APL-GREGO_001 | APL-GREGO_00000636 | APL-GREGO_00000637 |
| 57  | APL-GREGO_001 | APL-GREGO_00000639 | APL-GREGO_00000641 |
| 58  | APL-GREGO_001 | APL-GREGO_00000646 | APL-GREGO_00000647 |
| 59  | APL-GREGO_001 | APL-GREGO_00000648 | APL-GREGO_00000648 |
| 60  | APL-GREGO_001 | APL-GREGO_00000662 | APL-GREGO_00000662 |
| 61  | APL-GREGO_001 | APL-GREGO_00000669 | APL-GREGO_00000672 |
| 62  | APL-GREGO_001 | APL-GREGO_00000673 | APL-GREGO_00000673 |
| 63  | APL-GREGO_001 | APL-GREGO_00000679 | APL-GREGO_00000681 |
| 64  | APL-GREGO_001 | APL-GREGO_00000682 | APL-GREGO_00000683 |
| 65  | APL-GREGO_001 | APL-GREGO_00000684 | APL-GREGO_00000685 |
| 66  | APL-GREGO_001 | APL-GREGO_00000687 | APL-GREGO_00000687 |
| 67  | APL-GREGO_001 | APL-GREGO_00000688 | APL-GREGO_00000688 |
| 68  | APL-GREGO_001 | APL-GREGO_00000689 | APL-GREGO_00000690 |
| 69  | APL-GREGO_001 | APL-GREGO_00000691 | APL-GREGO_00000691 |
| 70  | APL-GREGO_001 | APL-GREGO_00000703 | APL-GREGO_00000703 |
| 71  | APL-GREGO_001 | APL-GREGO_00000748 | APL-GREGO_00000751 |
| 72  | APL-GREGO_001 | APL-GREGO_00000754 | APL-GREGO_00000754 |
| 73  | APL-GREGO_001 | APL-GREGO_00000762 | APL-GREGO_00000763 |
| 74  | APL-GREGO_001 | APL-GREGO_00000764 | APL-GREGO_00000765 |
| 75  | APL-GREGO_001 | APL-GREGO_00000768 | APL-GREGO_00000768 |
| 76  | APL-GREGO_001 | APL-GREGO_00000769 | APL-GREGO_00000770 |
| 77  | APL-GREGO_001 | APL-GREGO_00000786 | APL-GREGO_00000786 |
| 78  | APL-GREGO_001 | APL-GREGO_00000790 | APL-GREGO_00000790 |
| 79  | APL-GREGO_001 | APL-GREGO_00000791 | APL-GREGO_00000792 |
| 80  | APL-GREGO_001 | APL-GREGO_00000799 | APL-GREGO_00000799 |
| 81  | APL-GREGO_001 | APL-GREGO_00000843 | APL-GREGO_00000844 |
| 82  | APL-GREGO_001 | APL-GREGO_00000845 | APL-GREGO_00000848 |
| 83  | APL-GREGO_001 | APL-GREGO_00000859 | APL-GREGO_00000860 |
| 84  | APL-GREGO_001 | APL-GREGO_00000861 | APL-GREGO_00000862 |
| 85  | APL-GREGO_001 | APL-GREGO_00000863 | APL-GREGO_00000863 |
| 86  | APL-GREGO_001 | APL-GREGO_00000873 | APL-GREGO_00000873 |
| 87  | APL-GREGO_001 | APL-GREGO_00000874 | APL-GREGO_00000874 |
| 88  | APL-GREGO_001 | APL-GREGO_00000881 | APL-GREGO_00000881 |
| 89  | APL-GREGO_001 | APL-GREGO_00000883 | APL-GREGO_00000883 |
| 90  | APL-GREGO_001 | APL-GREGO_00000899 | APL-GREGO_00000900 |
| 91  | APL-GREGO_001 | APL-GREGO_00000927 | APL-GREGO_00000927 |
| 92  | APL-GREGO_001 | APL-GREGO_00000928 | APL-GREGO_00000928 |
| 93  | APL-GREGO_001 | APL-GREGO_00000929 | APL-GREGO_00000931 |
| 94  | APL-GREGO_001 | APL-GREGO_00000932 | APL-GREGO_00000945 |
| 95  | APL-GREGO_001 | APL-GREGO_00000946 | APL-GREGO_00000979 |
| 96  | APL-GREGO_001 | APL-GREGO_00001019 | APL-GREGO_00001019 |
| 97  | APL-GREGO_001 | APL-GREGO_00001020 | APL-GREGO_00001020 |
| 98  | APL-GREGO_001 | APL-GREGO_00001152 | APL-GREGO_00001153 |
| 99  | APL-GREGO_001 | APL-GREGO_00001156 | APL-GREGO_00001157 |
| 100 | APL-GREGO_001 | APL-GREGO_00001158 | APL-GREGO_00001160 |
| 101 | APL-GREGO_001 | APL-GREGO_00001161 | APL-GREGO_00001162 |
| 102 | APL-GREGO_001 | APL-GREGO_00001163 | APL-GREGO_00001202 |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A             | B                  | C                  |
|-----|---------------|--------------------|--------------------|
| 103 | APL-GREGO_001 | APL-GREGO_00001210 | APL-GREGO_00001211 |
| 104 | APL-GREGO_001 | APL-GREGO_00001255 | APL-GREGO_00001256 |
| 105 | APL-GREGO_001 | APL-GREGO_00001266 | APL-GREGO_00001266 |
| 106 | APL-GREGO_001 | APL-GREGO_00001268 | APL-GREGO_00001271 |
| 107 | APL-GREGO_001 | APL-GREGO_00001341 | APL-GREGO_00001341 |
| 108 | APL-GREGO_001 | APL-GREGO_00001342 | APL-GREGO_00001344 |
| 109 | APL-GREGO_001 | APL-GREGO_00001410 | APL-GREGO_00001410 |
| 110 | APL-GREGO_001 | APL-GREGO_00001411 | APL-GREGO_00001413 |
| 111 | APL-GREGO_001 | APL-GREGO_00002302 | APL-GREGO_00002302 |
| 112 | APL-GREGO_001 | APL-GREGO_00002303 | APL-GREGO_00002312 |
| 113 | APL-GREGO_001 | APL-GREGO_00005458 | APL-GREGO_00005460 |
| 114 | APL-GREGO_001 | APL-GREGO_00005461 | APL-GREGO_00005461 |
| 115 | APL-GREGO_001 | APL-GREGO_00006631 | APL-GREGO_00006631 |
| 116 | APL-GREGO_001 | APL-GREGO_00007384 | APL-GREGO_00007386 |
| 117 | APL-GREGO_001 | APL-GREGO_00009517 | APL-GREGO_00009518 |
| 118 | APL-GREGO_001 | APL-GREGO_00009519 | APL-GREGO_00009519 |
| 119 | APL-GREGO_001 | APL-GREGO_00010315 | APL-GREGO_00010316 |
| 120 | APL-GREGO_001 | APL-GREGO_00010317 | APL-GREGO_00010317 |
| 121 | APL-GREGO_001 | APL-GREGO_00017394 | APL-GREGO_00017396 |
| 122 | APL-GREGO_001 | APL-GREGO_00017406 | APL-GREGO_00017409 |
| 123 | APL-GREGO_001 | APL-GREGO_00017476 | APL-GREGO_00017478 |
| 124 | APL-GREGO_001 | APL-GREGO_00017706 | APL-GREGO_00017710 |
| 125 | APL-GREGO_001 | APL-GREGO_00017828 | APL-GREGO_00017829 |
| 126 | APL-GREGO_001 | APL-GREGO_00017960 | APL-GREGO_00017961 |
| 127 | APL-GREGO_001 | APL-GREGO_00018133 | APL-GREGO_00018133 |
| 128 | APL-GREGO_001 | APL-GREGO_00018134 | APL-GREGO_00018134 |
| 129 | APL-GREGO_001 | APL-GREGO_00018135 | APL-GREGO_00018135 |
| 130 | APL-GREGO_001 | APL-GREGO_00018139 | APL-GREGO_00018139 |
| 131 | APL-GREGO_001 | APL-GREGO_00018259 | APL-GREGO_00018260 |
| 132 | APL-GREGO_001 | APL-GREGO_00018336 | APL-GREGO_00018336 |
| 133 | APL-GREGO_001 | APL-GREGO_00018337 | APL-GREGO_00018368 |
| 134 | APL-GREGO_001 | APL-GREGO_00018383 | APL-GREGO_00018383 |
| 135 | APL-GREGO_001 | APL-GREGO_00018386 | APL-GREGO_00018387 |
| 136 | APL-GREGO_001 | APL-GREGO_00018452 | APL-GREGO_00018452 |
| 137 | APL-GREGO_001 | APL-GREGO_00018453 | APL-GREGO_00018487 |
| 138 | APL-GREGO_001 | APL-GREGO_00018614 | APL-GREGO_00018614 |
| 139 | APL-GREGO_001 | APL-GREGO_00018625 | APL-GREGO_00018625 |
| 140 | APL-GREGO_002 | APL-GREGO_00019238 | APL-GREGO_00019238 |
| 141 | APL-GREGO_003 | APL-GREGO_00019240 | APL-GREGO_00019240 |
| 142 | APL-GREGO_003 | APL-GREGO_00019241 | APL-GREGO_00019241 |
| 143 | APL-GREGO_003 | APL-GREGO_00019242 | APL-GREGO_00019242 |
| 144 | APL-GREGO_003 | APL-GREGO_00019243 | APL-GREGO_00019243 |
| 145 | APL-GREGO_003 | APL-GREGO_00019244 | APL-GREGO_00019244 |
| 146 | APL-GREGO_003 | APL-GREGO_00019245 | APL-GREGO_00019245 |
| 147 | APL-GREGO_003 | APL-GREGO_00019246 | APL-GREGO_00019246 |
| 148 | APL-GREGO_003 | APL-GREGO_00019247 | APL-GREGO_00019247 |
| 149 | APL-GREGO_003 | APL-GREGO_00019248 | APL-GREGO_00019248 |
| 150 | APL-GREGO_003 | APL-GREGO_00019249 | APL-GREGO_00019249 |
| 151 | APL-GREGO_003 | APL-GREGO_00019251 | APL-GREGO_00019251 |
| 152 | APL-GREGO_003 | APL-GREGO_00019252 | APL-GREGO_00019254 |
| 153 | APL-GREGO_003 | APL-GREGO_00019255 | APL-GREGO_00019256 |

|     | A             | B                   | C                   |
|-----|---------------|---------------------|---------------------|
| 154 | APL-GREGO_003 | APL-GREGO_00019257  | APL-GREGO_00019259  |
| 155 | APL-GREGO_003 | APL-GREGO_00019269  | APL-GREGO_00019270  |
| 156 | APL-GREGO_003 | APL-GREGO_00019305  | APL-GREGO_00019306  |
| 157 | APL-GREGO_003 | APL-GREGO_00019307  | APL-GREGO_00019308  |
| 158 | APL-GREGO_003 | APL-GREGO_00019309  | APL-GREGO_00019309  |
| 159 | APL-GREGO_003 | APL-GREGO_00019310  | APL-GREGO_00019310  |
| 160 | APL-GREGO_003 | APL-GREGO_00019311  | APL-GREGO_00019311  |
| 161 | APL-GREGO_003 | APL-GREGO_00019312  | APL-GREGO_00019312  |
| 162 | APL-GREGO_003 | APL-GREGO_00019313  | APL-GREGO_00019313  |
| 163 | APL-GREGO_003 | APL-GREGO_00019314  | APL-GREGO_00019314  |
| 164 | APL-GREGO_003 | APL-GREGO_00019317  | APL-GREGO_00019317  |
| 165 | APL-GREGO_003 | APL-GREGO_00019655  | APL-GREGO_00019655  |
| 166 | APL-GREGO_003 | APL-GREGO_00019656  | APL-GREGO_00019656  |
| 167 | APL-GREGO_003 | APL-GREGO_00019657  | APL-GREGO_00019659  |
| 168 | APL-GREGO_003 | APL-GREGO_00020142  | APL-GREGO_00020142  |
| 169 | APL-GREGO_003 | APL-GREGO_00020143  | APL-GREGO_00020145  |
| 170 | APL-GREGO_003 | APL-GREGO_00020146  | APL-GREGO_00020146  |
| 171 | BE-GREGO_001  | BE-GREGO_00000008   | BE-GREGO_00000009   |
| 172 | BE-GREGO_001  | BE-GREGO_00000025   | BE-GREGO_00000025   |
| 173 | BE-GREGO_001  | BE-GREGO_00000026   | BE-GREGO_00000026   |
| 174 | BE-GREGO_001  | BE-GREGO_00000027   | BE-GREGO_00000027   |
| 175 | BE-GREGO_001  | BE-GREGO_00000028   | BE-GREGO_00000028   |
| 176 | BE-GREGO_001  | BE-GREGO_00000029   | BE-GREGO_00000030   |
| 177 | BE-GREGO_001  | BE-GREGO_00000031   | BE-GREGO_00000031   |
| 178 | BE-GREGO_001  | BE-GREGO_00000032   | BE-GREGO_00000032   |
| 179 | BE-GREGO_001  | BE-GREGO_00000033   | BE-GREGO_00000034   |
| 180 | BE-GREGO_001  | BE-GREGO_00000039   | BE-GREGO_00000039   |
| 181 | BE-GREGO_001  | BE-GREGO_00000040   | BE-GREGO_00000079   |
| 182 | BE-GREGO_001  | BE-GREGO_00000080   | BE-GREGO_00000081   |
| 183 | BE-GREGO_001  | BE-GREGO_00000100   | BE-GREGO_00000100   |
| 184 | BE-GREGO_001  | BE-GREGO_00000101   | BE-GREGO_00000102   |
| 185 | BE-GREGO_001  | BE-GREGO_00000103   | BE-GREGO_00000103   |
| 186 | BE-GREGO_001  | BE-GREGO_00000104   | BE-GREGO_00000104   |
| 187 | BE-GREGO_001  | BE-GREGO_00000105   | BE-GREGO_00000105   |
| 188 | BE-GREGO_001  | BE-GREGO_00000106   | BE-GREGO_00000106   |
| 189 | BE-GREGO_001  | BE-GREGO_00000107   | BE-GREGO_00000108   |
| 190 | BE-GREGO_001  | BE-GREGO_00000109   | BE-GREGO_00000109   |
| 191 | BE-GREGO_001  | BE-GREGO_00000110   | BE-GREGO_00000110   |
| 192 | BE-GREGO_001  | BE-GREGO_00000111   | BE-GREGO_00000111   |
| 193 | BE-GREGO_001  | BE-GREGO_00000148   | BE-GREGO_00000148   |
| 194 | BE-GREGO_001  | BE-GREGO_00000149   | BE-GREGO_00000149   |
| 195 | BE-GREGO_001  | BE-GREGO_00000150   | BE-GREGO_00000150   |
| 196 | BE-GREGO_001  | BE-GREGO_00000151   | BE-GREGO_00000151   |
| 197 | BE-GREGO_001  | BE-GREGO_00000152   | BE-GREGO_00000152   |
| 198 | BE-GREGO_001  | BE-GREGO_00000171   | BE-GREGO_00000171   |
| 199 | BE-GREGO_001  | BE-GREGO_00000179   | BE-GREGO_00000179   |
| 200 | BE-GREGO_001  | BE-GREGO_00000180   | BE-GREGO_00000181   |
| 201 | BE-GREGO_001  | BE-GREGO_00000182   | BE-GREGO_00000183   |
| 202 | BE-GREGO_001  | BE-GREGO_00000184   | BE-GREGO_00000184   |
| 203 | BE-GREGO_001  | BE-GREGO_00000185   | BE-GREGO_00000185   |
| 204 | BE-GREGO_001  | BE-GREGO_00000186   | BE-GREGO_00000216   |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 205 | BE-GREGO_001 | BE-GREGO_00000217 | BE-GREGO_00000217 |
| 206 | BE-GREGO_001 | BE-GREGO_00000218 | BE-GREGO_00000218 |
| 207 | BE-GREGO_001 | BE-GREGO_00000219 | BE-GREGO_00000219 |
| 208 | BE-GREGO_001 | BE-GREGO_00000261 | BE-GREGO_00000261 |
| 209 | BE-GREGO_001 | BE-GREGO_00000266 | BE-GREGO_00000266 |
| 210 | BE-GREGO_001 | BE-GREGO_00000278 | BE-GREGO_00000278 |
| 211 | BE-GREGO_001 | BE-GREGO_00000279 | BE-GREGO_00000279 |
| 212 | BE-GREGO_001 | BE-GREGO_00000280 | BE-GREGO_00000280 |
| 213 | BE-GREGO_001 | BE-GREGO_00000281 | BE-GREGO_00000281 |
| 214 | BE-GREGO_001 | BE-GREGO_00000284 | BE-GREGO_00000285 |
| 215 | BE-GREGO_001 | BE-GREGO_00000293 | BE-GREGO_00000293 |
| 216 | BE-GREGO_001 | BE-GREGO_00000294 | BE-GREGO_00000296 |
| 217 | BE-GREGO_001 | BE-GREGO_00000303 | BE-GREGO_00000303 |
| 218 | BE-GREGO_001 | BE-GREGO_00000304 | BE-GREGO_00000306 |
| 219 | BE-GREGO_001 | BE-GREGO_00000331 | BE-GREGO_00000331 |
| 220 | BE-GREGO_001 | BE-GREGO_00000332 | BE-GREGO_00000334 |
| 221 | BE-GREGO_001 | BE-GREGO_00000341 | BE-GREGO_00000341 |
| 222 | BE-GREGO_001 | BE-GREGO_00000342 | BE-GREGO_00000343 |
| 223 | BE-GREGO_001 | BE-GREGO_00000344 | BE-GREGO_00000344 |
| 224 | BE-GREGO_001 | BE-GREGO_00000345 | BE-GREGO_00000345 |
| 225 | BE-GREGO_001 | BE-GREGO_00000347 | BE-GREGO_00000347 |
| 226 | BE-GREGO_001 | BE-GREGO_00000348 | BE-GREGO_00000348 |
| 227 | BE-GREGO_001 | BE-GREGO_00000349 | BE-GREGO_00000349 |
| 228 | BE-GREGO_001 | BE-GREGO_00000350 | BE-GREGO_00000350 |
| 229 | BE-GREGO_001 | BE-GREGO_00000351 | BE-GREGO_00000352 |
| 230 | BE-GREGO_001 | BE-GREGO_00000353 | BE-GREGO_00000358 |
| 231 | BE-GREGO_001 | BE-GREGO_00000358 | BE-GREGO_00000358 |
| 232 | BE-GREGO_001 | BE-GREGO_00000359 | BE-GREGO_00000359 |
| 233 | BE-GREGO_001 | BE-GREGO_00000360 | BE-GREGO_00000363 |
| 234 | BE-GREGO_001 | BE-GREGO_00000365 | BE-GREGO_00000365 |
| 235 | BE-GREGO_001 | BE-GREGO_00000366 | BE-GREGO_00000366 |
| 236 | BE-GREGO_001 | BE-GREGO_00000367 | BE-GREGO_00000367 |
| 237 | BE-GREGO_001 | BE-GREGO_00000371 | BE-GREGO_00000372 |
| 238 | BE-GREGO_001 | BE-GREGO_00000373 | BE-GREGO_00000377 |
| 239 | BE-GREGO_001 | BE-GREGO_00000378 | BE-GREGO_00000378 |
| 240 | BE-GREGO_001 | BE-GREGO_00000379 | BE-GREGO_00000379 |
| 241 | BE-GREGO_001 | BE-GREGO_00000380 | BE-GREGO_00000380 |
| 242 | BE-GREGO_001 | BE-GREGO_00000410 | BE-GREGO_00000411 |
| 243 | BE-GREGO_001 | BE-GREGO_00000412 | BE-GREGO_00000413 |
| 244 | BE-GREGO_001 | BE-GREGO_00000414 | BE-GREGO_00000415 |
| 245 | BE-GREGO_001 | BE-GREGO_00000416 | BE-GREGO_00000416 |
| 246 | BE-GREGO_001 | BE-GREGO_00000417 | BE-GREGO_00000446 |
| 247 | BE-GREGO_001 | BE-GREGO_00000447 | BE-GREGO_00000447 |
| 248 | BE-GREGO_001 | BE-GREGO_00000448 | BE-GREGO_00000448 |
| 249 | BE-GREGO_001 | BE-GREGO_00000449 | BE-GREGO_00000478 |
| 250 | BE-GREGO_001 | BE-GREGO_00000491 | BE-GREGO_00000491 |
| 251 | BE-GREGO_001 | BE-GREGO_00000492 | BE-GREGO_00000492 |
| 252 | BE-GREGO_001 | BE-GREGO_00000493 | BE-GREGO_00000493 |
| 253 | BE-GREGO_001 | BE-GREGO_00000512 | BE-GREGO_00000512 |
| 254 | BE-GREGO_001 | BE-GREGO_00000513 | BE-GREGO_00000514 |
| 255 | BE-GREGO_001 | BE-GREGO_00000515 | BE-GREGO_00000516 |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A           | B                  | C                  |
|-----|-------------|--------------------|--------------------|
| 256 | BE-GREGO_001 | BE-GREGO_00000517 | BE-GREGO_00000518 |
| 257 | BE-GREGO_001 | BE-GREGO_00000519 | BE-GREGO_00000520 |
| 258 | BE-GREGO_001 | BE-GREGO_00000558 | BE-GREGO_00000560 |
| 259 | BE-GREGO_001 | BE-GREGO_00000561 | BE-GREGO_00000561 |
| 260 | BE-GREGO_001 | BE-GREGO_00000562 | BE-GREGO_00000563 |
| 261 | BE-GREGO_001 | BE-GREGO_00000564 | BE-GREGO_00000565 |
| 262 | BE-GREGO_001 | BE-GREGO_00000566 | BE-GREGO_00000567 |
| 263 | BE-GREGO_001 | BE-GREGO_00000587 | BE-GREGO_00000587 |
| 264 | BE-GREGO_001 | BE-GREGO_00000588 | BE-GREGO_00000593 |
| 265 | BE-GREGO_001 | BE-GREGO_00000594 | BE-GREGO_00000624 |
| 266 | BE-GREGO_001 | BE-GREGO_00000625 | BE-GREGO_00000655 |
| 267 | BE-GREGO_001 | BE-GREGO_00000656 | BE-GREGO_00000686 |
| 268 | BE-GREGO_001 | BE-GREGO_00000689 | BE-GREGO_00000689 |
| 269 | BE-GREGO_001 | BE-GREGO_00000691 | BE-GREGO_00000691 |
| 270 | BE-GREGO_001 | BE-GREGO_00000692 | BE-GREGO_00000695 |
| 271 | BE-GREGO_001 | BE-GREGO_00000762 | BE-GREGO_00000762 |
| 272 | BE-GREGO_001 | BE-GREGO_00000763 | BE-GREGO_00000763 |
| 273 | BE-GREGO_001 | BE-GREGO_00000765 | BE-GREGO_00000766 |
| 274 | BE-GREGO_001 | BE-GREGO_00000767 | BE-GREGO_00000768 |
| 275 | BE-GREGO_001 | BE-GREGO_00000769 | BE-GREGO_00000769 |
| 276 | BE-GREGO_001 | BE-GREGO_00000772 | BE-GREGO_00000772 |
| 277 | BE-GREGO_001 | BE-GREGO_00000776 | BE-GREGO_00000776 |
| 278 | BE-GREGO_001 | BE-GREGO_00000777 | BE-GREGO_00000777 |
| 279 | BE-GREGO_001 | BE-GREGO_00000778 | BE-GREGO_00000810 |
| 280 | BE-GREGO_001 | BE-GREGO_00000811 | BE-GREGO_00000811 |
| 281 | BE-GREGO_001 | BE-GREGO_00000812 | BE-GREGO_00000841 |
| 282 | BE-GREGO_001 | BE-GREGO_00000842 | BE-GREGO_00000842 |
| 283 | BE-GREGO_001 | BE-GREGO_00000843 | BE-GREGO_00000846 |
| 284 | BE-GREGO_001 | BE-GREGO_00000847 | BE-GREGO_00000847 |
| 285 | BE-GREGO_001 | BE-GREGO_00000848 | BE-GREGO_00000848 |
| 286 | BE-GREGO_001 | BE-GREGO_00000849 | BE-GREGO_00000881 |
| 287 | BE-GREGO_001 | BE-GREGO_00000882 | BE-GREGO_00000911 |
| 288 | BE-GREGO_001 | BE-GREGO_00000912 | BE-GREGO_00000915 |
| 289 | BE-GREGO_001 | BE-GREGO_00000917 | BE-GREGO_00000917 |
| 290 | BE-GREGO_001 | BE-GREGO_00000925 | BE-GREGO_00000925 |
| 291 | BE-GREGO_001 | BE-GREGO_00001083 | BE-GREGO_00001083 |
| 292 | BE-GREGO_001 | BE-GREGO_00001084 | BE-GREGO_00001117 |
| 293 | BE-GREGO_001 | BE-GREGO_00001118 | BE-GREGO_00001151 |
| 294 | BE-GREGO_001 | BE-GREGO_00001152 | BE-GREGO_00001182 |
| 295 | BE-GREGO_001 | BE-GREGO_00001183 | BE-GREGO_00001183 |
| 296 | BE-GREGO_001 | BE-GREGO_00001184 | BE-GREGO_00001184 |
| 297 | BE-GREGO_001 | BE-GREGO_00001185 | BE-GREGO_00001185 |
| 298 | BE-GREGO_001 | BE-GREGO_00001189 | BE-GREGO_00001189 |
| 299 | BE-GREGO_001 | BE-GREGO_00001190 | BE-GREGO_00001190 |
| 300 | BE-GREGO_001 | BE-GREGO_00001191 | BE-GREGO_00001191 |
| 301 | BE-GREGO_001 | BE-GREGO_00001192 | BE-GREGO_00001194 |
| 302 | BE-GREGO_001 | BE-GREGO_00001195 | BE-GREGO_00001195 |
| 303 | BE-GREGO_001 | BE-GREGO_00001196 | BE-GREGO_00001196 |
| 304 | BE-GREGO_001 | BE-GREGO_00001197 | BE-GREGO_00001230 |
| 305 | BE-GREGO_001 | BE-GREGO_00001231 | BE-GREGO_00001231 |
| 306 | BE-GREGO_001 | BE-GREGO_00001232 | BE-GREGO_00001232 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 115 of 190   Page ID
#:2563
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                  | C                  |
| --- | ------------ | ------------------ | ------------------ |
| 307 | BE-GREGO_001 | BE-GREGO_00001235  | BE-GREGO_00001236  |
| 308 | BE-GREGO_001 | BE-GREGO_00001237  | BE-GREGO_00001239  |
| 309 | BE-GREGO_001 | BE-GREGO_00001240  | BE-GREGO_00001240  |
| 310 | BE-GREGO_001 | BE-GREGO_00001241  | BE-GREGO_00001241  |
| 311 | BE-GREGO_001 | BE-GREGO_00001242  | BE-GREGO_00001244  |
| 312 | BE-GREGO_001 | BE-GREGO_00001265  | BE-GREGO_00001265  |
| 313 | BE-GREGO_001 | BE-GREGO_00001266  | BE-GREGO_00001269  |
| 314 | BE-GREGO_001 | BE-GREGO_00001269  | BE-GREGO_00001269  |
| 315 | BE-GREGO_001 | BE-GREGO_00001270  | BE-GREGO_00001270  |
| 316 | BE-GREGO_001 | BE-GREGO_00001274  | BE-GREGO_00001274  |
| 317 | BE-GREGO_001 | BE-GREGO_00001275  | BE-GREGO_00001275  |
| 318 | BE-GREGO_001 | BE-GREGO_00001276  | BE-GREGO_00001276  |
| 319 | BE-GREGO_001 | BE-GREGO_00001277  | BE-GREGO_00001277  |
| 320 | BE-GREGO_001 | BE-GREGO_00001278  | BE-GREGO_00001278  |
| 321 | BE-GREGO_001 | BE-GREGO_00001279  | BE-GREGO_00001279  |
| 322 | BE-GREGO_001 | BE-GREGO_00001280  | BE-GREGO_00001280  |
| 323 | BE-GREGO_001 | BE-GREGO_00001281  | BE-GREGO_00001281  |
| 324 | BE-GREGO_001 | BE-GREGO_00001283  | BE-GREGO_00001283  |
| 325 | BE-GREGO_001 | BE-GREGO_00001284  | BE-GREGO_00001287  |
| 326 | BE-GREGO_001 | BE-GREGO_00001309  | BE-GREGO_00001310  |
| 327 | BE-GREGO_001 | BE-GREGO_00001329  | BE-GREGO_00001329  |
| 328 | BE-GREGO_001 | BE-GREGO_00001330  | BE-GREGO_00001331  |
| 329 | BE-GREGO_001 | BE-GREGO_00001336  | BE-GREGO_00001336  |
| 330 | BE-GREGO_001 | BE-GREGO_00001337  | BE-GREGO_00001337  |
| 331 | BE-GREGO_001 | BE-GREGO_00001338  | BE-GREGO_00001338  |
| 332 | BE-GREGO_001 | BE-GREGO_00001339  | BE-GREGO_00001340  |
| 333 | BE-GREGO_001 | BE-GREGO_00001341  | BE-GREGO_00001342  |
| 334 | BE-GREGO_001 | BE-GREGO_00001343  | BE-GREGO_00001373  |
| 335 | BE-GREGO_001 | BE-GREGO_00001374  | BE-GREGO_00001405  |
| 336 | BE-GREGO_001 | BE-GREGO_00001406  | BE-GREGO_00001406  |
| 337 | BE-GREGO_001 | BE-GREGO_00001407  | BE-GREGO_00001408  |
| 338 | BE-GREGO_001 | BE-GREGO_00001409  | BE-GREGO_00001409  |
| 339 | BE-GREGO_001 | BE-GREGO_00001410  | BE-GREGO_00001412  |
| 340 | BE-GREGO_001 | BE-GREGO_00001413  | BE-GREGO_00001414  |
| 341 | BE-GREGO_001 | BE-GREGO_00001415  | BE-GREGO_00001416  |
| 342 | BE-GREGO_001 | BE-GREGO_00001432  | BE-GREGO_00001432  |
| 343 | BE-GREGO_001 | BE-GREGO_00001433  | BE-GREGO_00001435  |
| 344 | BE-GREGO_001 | BE-GREGO_00001436  | BE-GREGO_00001436  |
| 345 | BE-GREGO_001 | BE-GREGO_00001437  | BE-GREGO_00001437  |
| 346 | BE-GREGO_001 | BE-GREGO_00001438  | BE-GREGO_00001441  |
| 347 | BE-GREGO_001 | BE-GREGO_00001442  | BE-GREGO_00001444  |
| 348 | BE-GREGO_001 | BE-GREGO_00001445  | BE-GREGO_00001447  |
| 349 | BE-GREGO_001 | BE-GREGO_00001448  | BE-GREGO_00001449  |
| 350 | BE-GREGO_001 | BE-GREGO_00001452  | BE-GREGO_00001452  |
| 351 | BE-GREGO_001 | BE-GREGO_00001453  | BE-GREGO_00001456  |
| 352 | BE-GREGO_001 | BE-GREGO_00001457  | BE-GREGO_00001457  |
| 353 | BE-GREGO_001 | BE-GREGO_00001458  | BE-GREGO_00001459  |
| 354 | BE-GREGO_001 | BE-GREGO_00001460  | BE-GREGO_00001460  |
| 355 | BE-GREGO_001 | BE-GREGO_00001461  | BE-GREGO_00001461  |
| 356 | BE-GREGO_001 | BE-GREGO_00001462  | BE-GREGO_00001463  |
| 357 | BE-GREGO_001 | BE-GREGO_00001467  | BE-GREGO_00001467  |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 116 of 190   Page ID
#:2584
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 358 | BE-GREGO_001 | BE-GREGO_00001468 | BE-GREGO_00001468 |
| 359 | BE-GREGO_001 | BE-GREGO_00001469 | BE-GREGO_00001469 |
| 360 | BE-GREGO_001 | BE-GREGO_00001470 | BE-GREGO_00001470 |
| 361 | BE-GREGO_001 | BE-GREGO_00001471 | BE-GREGO_00001471 |
| 362 | BE-GREGO_001 | BE-GREGO_00001472 | BE-GREGO_00001472 |
| 363 | BE-GREGO_001 | BE-GREGO_00001475 | BE-GREGO_00001476 |
| 364 | BE-GREGO_001 | BE-GREGO_00001477 | BE-GREGO_00001478 |
| 365 | BE-GREGO_001 | BE-GREGO_00001481 | BE-GREGO_00001481 |
| 366 | BE-GREGO_001 | BE-GREGO_00001483 | BE-GREGO_00001483 |
| 367 | BE-GREGO_001 | BE-GREGO_00001484 | BE-GREGO_00001485 |
| 368 | BE-GREGO_001 | BE-GREGO_00001486 | BE-GREGO_00001490 |
| 369 | BE-GREGO_001 | BE-GREGO_00001491 | BE-GREGO_00001491 |
| 370 | BE-GREGO_001 | BE-GREGO_00001496 | BE-GREGO_00001497 |
| 371 | BE-GREGO_001 | BE-GREGO_00001498 | BE-GREGO_00001499 |
| 372 | BE-GREGO_001 | BE-GREGO_00001500 | BE-GREGO_00001500 |
| 373 | BE-GREGO_001 | BE-GREGO_00001501 | BE-GREGO_00001505 |
| 374 | BE-GREGO_001 | BE-GREGO_00001506 | BE-GREGO_00001506 |
| 375 | BE-GREGO_001 | BE-GREGO_00001507 | BE-GREGO_00001509 |
| 376 | BE-GREGO_001 | BE-GREGO_00001510 | BE-GREGO_00001510 |
| 377 | BE-GREGO_001 | BE-GREGO_00001511 | BE-GREGO_00001513 |
| 378 | BE-GREGO_001 | BE-GREGO_00001521 | BE-GREGO_00001521 |
| 379 | BE-GREGO_001 | BE-GREGO_00001522 | BE-GREGO_00001526 |
| 380 | BE-GREGO_001 | BE-GREGO_00001527 | BE-GREGO_00001527 |
| 381 | BE-GREGO_001 | BE-GREGO_00001528 | BE-GREGO_00001529 |
| 382 | BE-GREGO_001 | BE-GREGO_00001597 | BE-GREGO_00001597 |
| 383 | BE-GREGO_001 | BE-GREGO_00001598 | BE-GREGO_00001598 |
| 384 | BE-GREGO_001 | BE-GREGO_00001608 | BE-GREGO_00001609 |
| 385 | BE-GREGO_001 | BE-GREGO_00001610 | BE-GREGO_00001611 |
| 386 | BE-GREGO_001 | BE-GREGO_00001612 | BE-GREGO_00001613 |
| 387 | BE-GREGO_001 | BE-GREGO_00001614 | BE-GREGO_00001615 |
| 388 | BE-GREGO_001 | BE-GREGO_00001616 | BE-GREGO_00001617 |
| 389 | BE-GREGO_001 | BE-GREGO_00001618 | BE-GREGO_00001619 |
| 390 | BE-GREGO_001 | BE-GREGO_00001620 | BE-GREGO_00001621 |
| 391 | BE-GREGO_001 | BE-GREGO_00001622 | BE-GREGO_00001623 |
| 392 | BE-GREGO_001 | BE-GREGO_00001624 | BE-GREGO_00001625 |
| 393 | BE-GREGO_001 | BE-GREGO_00001626 | BE-GREGO_00001627 |
| 394 | BE-GREGO_001 | BE-GREGO_00001628 | BE-GREGO_00001629 |
| 395 | BE-GREGO_001 | BE-GREGO_00001630 | BE-GREGO_00001631 |
| 396 | BE-GREGO_001 | BE-GREGO_00001632 | BE-GREGO_00001633 |
| 397 | BE-GREGO_001 | BE-GREGO_00001634 | BE-GREGO_00001635 |
| 398 | BE-GREGO_001 | BE-GREGO_00001647 | BE-GREGO_00001647 |
| 399 | BE-GREGO_001 | BE-GREGO_00001648 | BE-GREGO_00001649 |
| 400 | BE-GREGO_001 | BE-GREGO_00001650 | BE-GREGO_00001650 |
| 401 | BE-GREGO_001 | BE-GREGO_00001651 | BE-GREGO_00001651 |
| 402 | BE-GREGO_001 | BE-GREGO_00001657 | BE-GREGO_00001657 |
| 403 | BE-GREGO_001 | BE-GREGO_00001658 | BE-GREGO_00001659 |
| 404 | BE-GREGO_001 | BE-GREGO_00001660 | BE-GREGO_00001660 |
| 405 | BE-GREGO_001 | BE-GREGO_00001661 | BE-GREGO_00001661 |
| 406 | BE-GREGO_001 | BE-GREGO_00001665 | BE-GREGO_00001665 |
| 407 | BE-GREGO_001 | BE-GREGO_00001666 | BE-GREGO_00001666 |
| 408 | BE-GREGO_001 | BE-GREGO_00001667 | BE-GREGO_00001667 |

| | A | B | C |
|---|---|---|---|
| 409 | BE-GREGO_001 | BE-GREGO_00001668 | BE-GREGO_00001668 |
| 410 | BE-GREGO_001 | BE-GREGO_00001669 | BE-GREGO_00001670 |
| 411 | BE-GREGO_001 | BE-GREGO_00001671 | BE-GREGO_00001672 |
| 412 | BE-GREGO_001 | BE-GREGO_00001675 | BE-GREGO_00001675 |
| 413 | BE-GREGO_001 | BE-GREGO_00001676 | BE-GREGO_00001676 |
| 414 | BE-GREGO_001 | BE-GREGO_00001677 | BE-GREGO_00001677 |
| 415 | BE-GREGO_001 | BE-GREGO_00001678 | BE-GREGO_00001678 |
| 416 | BE-GREGO_001 | BE-GREGO_00001681 | BE-GREGO_00001681 |
| 417 | BE-GREGO_001 | BE-GREGO_00001682 | BE-GREGO_00001682 |
| 418 | BE-GREGO_001 | BE-GREGO_00001683 | BE-GREGO_00001683 |
| 419 | BE-GREGO_001 | BE-GREGO_00001684 | BE-GREGO_00001684 |
| 420 | BE-GREGO_001 | BE-GREGO_00001685 | BE-GREGO_00001685 |
| 421 | BE-GREGO_001 | BE-GREGO_00001686 | BE-GREGO_00001686 |
| 422 | BE-GREGO_001 | BE-GREGO_00001687 | BE-GREGO_00001687 |
| 423 | BE-GREGO_001 | BE-GREGO_00001688 | BE-GREGO_00001688 |
| 424 | BE-GREGO_001 | BE-GREGO_00001689 | BE-GREGO_00001689 |
| 425 | BE-GREGO_001 | BE-GREGO_00001690 | BE-GREGO_00001690 |
| 426 | BE-GREGO_001 | BE-GREGO_00001691 | BE-GREGO_00001694 |
| 427 | BE-GREGO_001 | BE-GREGO_00001695 | BE-GREGO_00001695 |
| 428 | BE-GREGO_001 | BE-GREGO_00001696 | BE-GREGO_00001698 |
| 429 | BE-GREGO_001 | BE-GREGO_00001702 | BE-GREGO_00001703 |
| 430 | BE-GREGO_001 | BE-GREGO_00001706 | BE-GREGO_00001706 |
| 431 | BE-GREGO_001 | BE-GREGO_00001707 | BE-GREGO_00001707 |
| 432 | BE-GREGO_001 | BE-GREGO_00001708 | BE-GREGO_00001709 |
| 433 | BE-GREGO_001 | BE-GREGO_00001710 | BE-GREGO_00001713 |
| 434 | BE-GREGO_001 | BE-GREGO_00001714 | BE-GREGO_00001714 |
| 435 | BE-GREGO_001 | BE-GREGO_00001773 | BE-GREGO_00001773 |
| 436 | BE-GREGO_001 | BE-GREGO_00001774 | BE-GREGO_00001813 |
| 437 | BE-GREGO_001 | BE-GREGO_00001814 | BE-GREGO_00001814 |
| 438 | BE-GREGO_001 | BE-GREGO_00001819 | BE-GREGO_00001820 |
| 439 | BE-GREGO_001 | BE-GREGO_00001821 | BE-GREGO_00001822 |
| 440 | BE-GREGO_001 | BE-GREGO_00001825 | BE-GREGO_00001825 |
| 441 | BE-GREGO_001 | BE-GREGO_00001826 | BE-GREGO_00001827 |
| 442 | BE-GREGO_001 | BE-GREGO_00001828 | BE-GREGO_00001828 |
| 443 | BE-GREGO_001 | BE-GREGO_00001829 | BE-GREGO_00001829 |
| 444 | BE-GREGO_001 | BE-GREGO_00001830 | BE-GREGO_00001830 |
| 445 | BE-GREGO_001 | BE-GREGO_00001831 | BE-GREGO_00001831 |
| 446 | BE-GREGO_001 | BE-GREGO_00001832 | BE-GREGO_00001833 |
| 447 | BE-GREGO_001 | BE-GREGO_00001834 | BE-GREGO_00001834 |
| 448 | BE-GREGO_001 | BE-GREGO_00001835 | BE-GREGO_00001835 |
| 449 | BE-GREGO_001 | BE-GREGO_00001836 | BE-GREGO_00001836 |
| 450 | BE-GREGO_001 | BE-GREGO_00001837 | BE-GREGO_00001837 |
| 451 | BE-GREGO_001 | BE-GREGO_00001907 | BE-GREGO_00001907 |
| 452 | BE-GREGO_001 | BE-GREGO_00001908 | BE-GREGO_00001912 |
| 453 | BE-GREGO_001 | BE-GREGO_00001913 | BE-GREGO_00001913 |
| 454 | BE-GREGO_001 | BE-GREGO_00001914 | BE-GREGO_00001914 |
| 455 | BE-GREGO_001 | BE-GREGO_00001915 | BE-GREGO_00001915 |
| 456 | BE-GREGO_001 | BE-GREGO_00001916 | BE-GREGO_00001917 |
| 457 | BE-GREGO_001 | BE-GREGO_00001918 | BE-GREGO_00001918 |
| 458 | BE-GREGO_001 | BE-GREGO_00001919 | BE-GREGO_00001919 |
| 459 | BE-GREGO_001 | BE-GREGO_00001920 | BE-GREGO_00001921 |

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 460 | BE-GREGO_001 | BE-GREGO_00001922 | BE-GREGO_00001951 |
| 461 | BE-GREGO_001 | BE-GREGO_00001952 | BE-GREGO_00001952 |
| 462 | BE-GREGO_001 | BE-GREGO_00001953 | BE-GREGO_00001985 |
| 463 | BE-GREGO_001 | BE-GREGO_00001986 | BE-GREGO_00001986 |
| 464 | BE-GREGO_001 | BE-GREGO_00001989 | BE-GREGO_00001990 |
| 465 | BE-GREGO_001 | BE-GREGO_00001991 | BE-GREGO_00001992 |
| 466 | BE-GREGO_001 | BE-GREGO_00001993 | BE-GREGO_00001994 |
| 467 | BE-GREGO_001 | BE-GREGO_00001995 | BE-GREGO_00001996 |
| 468 | BE-GREGO_001 | BE-GREGO_00001997 | BE-GREGO_00001998 |
| 469 | BE-GREGO_001 | BE-GREGO_00001999 | BE-GREGO_00002000 |
| 470 | BE-GREGO_001 | BE-GREGO_00002048 | BE-GREGO_00002049 |
| 471 | BE-GREGO_001 | BE-GREGO_00002050 | BE-GREGO_00002050 |
| 472 | BE-GREGO_001 | BE-GREGO_00002155 | BE-GREGO_00002156 |
| 473 | BE-GREGO_001 | BE-GREGO_00002291 | BE-GREGO_00002291 |
| 474 | BE-GREGO_001 | BE-GREGO_00002299 | BE-GREGO_00002299 |
| 475 | BE-GREGO_001 | BE-GREGO_00002300 | BE-GREGO_00002303 |
| 476 | BE-GREGO_001 | BE-GREGO_00002310 | BE-GREGO_00002311 |
| 477 | BE-GREGO_001 | BE-GREGO_00002312 | BE-GREGO_00002313 |
| 478 | BE-GREGO_001 | BE-GREGO_00002314 | BE-GREGO_00002315 |
| 479 | BE-GREGO_001 | BE-GREGO_00002316 | BE-GREGO_00002317 |
| 480 | BE-GREGO_001 | BE-GREGO_00002447 | BE-GREGO_00002448 |
| 481 | BE-GREGO_001 | BE-GREGO_00002449 | BE-GREGO_00002450 |
| 482 | BE-GREGO_001 | BE-GREGO_00002451 | BE-GREGO_00002482 |
| 483 | BE-GREGO_001 | BE-GREGO_00002483 | BE-GREGO_00002483 |
| 484 | BE-GREGO_001 | BE-GREGO_00002484 | BE-GREGO_00002486 |
| 485 | BE-GREGO_001 | BE-GREGO_00002493 | BE-GREGO_00002493 |
| 486 | BE-GREGO_001 | BE-GREGO_00002494 | BE-GREGO_00002496 |
| 487 | BE-GREGO_001 | BE-GREGO_00002497 | BE-GREGO_00002497 |
| 488 | BE-GREGO_001 | BE-GREGO_00002498 | BE-GREGO_00002498 |
| 489 | BE-GREGO_001 | BE-GREGO_00002499 | BE-GREGO_00002499 |
| 490 | BE-GREGO_001 | BE-GREGO_00002500 | BE-GREGO_00002530 |
| 491 | BE-GREGO_001 | BE-GREGO_00002531 | BE-GREGO_00002561 |
| 492 | BE-GREGO_001 | BE-GREGO_00002562 | BE-GREGO_00002593 |
| 493 | BE-GREGO_001 | BE-GREGO_00002594 | BE-GREGO_00002594 |
| 494 | BE-GREGO_001 | BE-GREGO_00002595 | BE-GREGO_00002595 |
| 495 | BE-GREGO_001 | BE-GREGO_00002596 | BE-GREGO_00002598 |
| 496 | BE-GREGO_001 | BE-GREGO_00002599 | BE-GREGO_00002600 |
| 497 | BE-GREGO_001 | BE-GREGO_00002605 | BE-GREGO_00002605 |
| 498 | BE-GREGO_001 | BE-GREGO_00002607 | BE-GREGO_00002607 |
| 499 | BE-GREGO_001 | BE-GREGO_00002608 | BE-GREGO_00002638 |
| 500 | BE-GREGO_001 | BE-GREGO_00002639 | BE-GREGO_00002670 |
| 501 | BE-GREGO_001 | BE-GREGO_00002671 | BE-GREGO_00002701 |
| 502 | BE-GREGO_001 | BE-GREGO_00002702 | BE-GREGO_00002702 |
| 503 | BE-GREGO_001 | BE-GREGO_00002703 | BE-GREGO_00002703 |
| 504 | BE-GREGO_001 | BE-GREGO_00002704 | BE-GREGO_00002704 |
| 505 | BE-GREGO_001 | BE-GREGO_00002705 | BE-GREGO_00002705 |
| 506 | BE-GREGO_001 | BE-GREGO_00002706 | BE-GREGO_00002736 |
| 507 | BE-GREGO_001 | BE-GREGO_00002737 | BE-GREGO_00002768 |
| 508 | BE-GREGO_001 | BE-GREGO_00002769 | BE-GREGO_00002769 |
| 509 | BE-GREGO_001 | BE-GREGO_00002770 | BE-GREGO_00002770 |
| 510 | BE-GREGO_001 | BE-GREGO_00002771 | BE-GREGO_00002774 |

|     | A            | B                | C                |
|-----|--------------|------------------|------------------|
| 511 | BE-GREGO_001 | BE-GREGO_00002786 | BE-GREGO_00002786 |
| 512 | BE-GREGO_001 | BE-GREGO_00002787 | BE-GREGO_00002787 |
| 513 | BE-GREGO_001 | BE-GREGO_00002788 | BE-GREGO_00002788 |
| 514 | BE-GREGO_001 | BE-GREGO_00002789 | BE-GREGO_00002802 |
| 515 | BE-GREGO_001 | BE-GREGO_00002803 | BE-GREGO_00002803 |
| 516 | BE-GREGO_001 | BE-GREGO_00002816 | BE-GREGO_00002816 |
| 517 | BE-GREGO_001 | BE-GREGO_00002817 | BE-GREGO_00002847 |
| 518 | BE-GREGO_001 | BE-GREGO_00002848 | BE-GREGO_00002848 |
| 519 | BE-GREGO_001 | BE-GREGO_00002849 | BE-GREGO_00002849 |
| 520 | BE-GREGO_001 | BE-GREGO_00002850 | BE-GREGO_00002850 |
| 521 | BE-GREGO_001 | BE-GREGO_00006111 | BE-GREGO_00006112 |
| 522 | BE-GREGO_001 | BE-GREGO_00006139 | BE-GREGO_00006139 |
| 523 | BE-GREGO_001 | BE-GREGO_00006140 | BE-GREGO_00006141 |
| 524 | BE-GREGO_001 | BE-GREGO_00006142 | BE-GREGO_00006142 |
| 525 | BE-GREGO_001 | BE-GREGO_00006143 | BE-GREGO_00006144 |
| 526 | BE-GREGO_001 | BE-GREGO_00006145 | BE-GREGO_00006145 |
| 527 | BE-GREGO_001 | BE-GREGO_00006175 | BE-GREGO_00006175 |
| 528 | BE-GREGO_001 | BE-GREGO_00006176 | BE-GREGO_00006215 |
| 529 | BE-GREGO_001 | BE-GREGO_00006216 | BE-GREGO_00006216 |
| 530 | BE-GREGO_001 | BE-GREGO_00006319 | BE-GREGO_00006319 |
| 531 | BE-GREGO_001 | BE-GREGO_00006320 | BE-GREGO_00006321 |
| 532 | BE-GREGO_001 | BE-GREGO_00006322 | BE-GREGO_00006322 |
| 533 | BE-GREGO_001 | BE-GREGO_00006918 | BE-GREGO_00006918 |
| 534 | BE-GREGO_001 | BE-GREGO_00006919 | BE-GREGO_00006919 |
| 535 | BE-GREGO_001 | BE-GREGO_00006920 | BE-GREGO_00006920 |
| 536 | BE-GREGO_001 | BE-GREGO_00007427 | BE-GREGO_00007428 |
| 537 | BE-GREGO_001 | BE-GREGO_00007446 | BE-GREGO_00007446 |
| 538 | BE-GREGO_001 | BE-GREGO_00007447 | BE-GREGO_00007486 |
| 539 | BE-GREGO_001 | BE-GREGO_00008281 | BE-GREGO_00008282 |
| 540 | BE-GREGO_001 | BE-GREGO_00008293 | BE-GREGO_00008295 |
| 541 | BE-GREGO_001 | BE-GREGO_00008349 | BE-GREGO_00008349 |
| 542 | BE-GREGO_001 | BE-GREGO_00008350 | BE-GREGO_00008350 |
| 543 | BE-GREGO_001 | BE-GREGO_00008351 | BE-GREGO_00008351 |
| 544 | BE-GREGO_001 | BE-GREGO_00008422 | BE-GREGO_00008422 |
| 545 | BE-GREGO_001 | BE-GREGO_00008428 | BE-GREGO_00008428 |
| 546 | BE-GREGO_001 | BE-GREGO_00008429 | BE-GREGO_00008429 |
| 547 | BE-GREGO_001 | BE-GREGO_00008430 | BE-GREGO_00008430 |
| 548 | BE-GREGO_001 | BE-GREGO_00008487 | BE-GREGO_00008487 |
| 549 | BE-GREGO_001 | BE-GREGO_00008488 | BE-GREGO_00008488 |
| 550 | BE-GREGO_001 | BE-GREGO_00008502 | BE-GREGO_00008502 |
| 551 | BE-GREGO_001 | BE-GREGO_00008639 | BE-GREGO_00008639 |
| 552 | BE-GREGO_001 | BE-GREGO_00008640 | BE-GREGO_00008640 |
| 553 | BE-GREGO_001 | BE-GREGO_00008641 | BE-GREGO_00008641 |
| 554 | BE-GREGO_001 | BE-GREGO_00008889 | BE-GREGO_00008889 |
| 555 | BE-GREGO_001 | BE-GREGO_00008890 | BE-GREGO_00008890 |
| 556 | BE-GREGO_001 | BE-GREGO_00008891 | BE-GREGO_00008891 |
| 557 | BE-GREGO_001 | BE-GREGO_00008899 | BE-GREGO_00008899 |
| 558 | BE-GREGO_001 | BE-GREGO_00008900 | BE-GREGO_00008930 |
| 559 | BE-GREGO_001 | BE-GREGO_00008931 | BE-GREGO_00008931 |
| 560 | BE-GREGO_001 | BE-GREGO_00009132 | BE-GREGO_00009132 |
| 561 | BE-GREGO_001 | BE-GREGO_00009134 | BE-GREGO_00009136 |

| | A | B | C |
|---|---|---|---|
| 562 | BE-GREGO_001 | BE-GREGO_00009137 | BE-GREGO_00009138 |
| 563 | BE-GREGO_001 | BE-GREGO_00009139 | BE-GREGO_00009140 |
| 564 | BE-GREGO_001 | BE-GREGO_00009141 | BE-GREGO_00009142 |
| 565 | BE-GREGO_001 | BE-GREGO_00009195 | BE-GREGO_00009197 |
| 566 | BE-GREGO_001 | BE-GREGO_00009198 | BE-GREGO_00009199 |
| 567 | BE-GREGO_001 | BE-GREGO_00009200 | BE-GREGO_00009200 |
| 568 | BE-GREGO_001 | BE-GREGO_00009201 | BE-GREGO_00009201 |
| 569 | BE-GREGO_001 | BE-GREGO_00009202 | BE-GREGO_00009202 |
| 570 | BE-GREGO_001 | BE-GREGO_00009203 | BE-GREGO_00009203 |
| 571 | BE-GREGO_001 | BE-GREGO_00009204 | BE-GREGO_00009205 |
| 572 | BE-GREGO_001 | BE-GREGO_00009206 | BE-GREGO_00009206 |
| 573 | BE-GREGO_001 | BE-GREGO_00009207 | BE-GREGO_00009207 |
| 574 | BE-GREGO_001 | BE-GREGO_00009208 | BE-GREGO_00009208 |
| 575 | BE-GREGO_001 | BE-GREGO_00009209 | BE-GREGO_00009211 |
| 576 | BE-GREGO_001 | BE-GREGO_00009212 | BE-GREGO_00009212 |
| 577 | BE-GREGO_001 | BE-GREGO_00009213 | BE-GREGO_00009213 |
| 578 | BE-GREGO_001 | BE-GREGO_00009214 | BE-GREGO_00009214 |
| 579 | BE-GREGO_001 | BE-GREGO_00009215 | BE-GREGO_00009215 |
| 580 | BE-GREGO_001 | BE-GREGO_00009216 | BE-GREGO_00009217 |
| 581 | BE-GREGO_001 | BE-GREGO_00009220 | BE-GREGO_00009222 |
| 582 | BE-GREGO_001 | BE-GREGO_00009223 | BE-GREGO_00009224 |
| 583 | BE-GREGO_001 | BE-GREGO_00009225 | BE-GREGO_00009226 |
| 584 | BE-GREGO_001 | BE-GREGO_00009227 | BE-GREGO_00009228 |
| 585 | BE-GREGO_001 | BE-GREGO_00009229 | BE-GREGO_00009230 |
| 586 | BE-GREGO_001 | BE-GREGO_00009231 | BE-GREGO_00009231 |
| 587 | BE-GREGO_001 | BE-GREGO_00009232 | BE-GREGO_00009232 |
| 588 | BE-GREGO_001 | BE-GREGO_00009233 | BE-GREGO_00009233 |
| 589 | BE-GREGO_001 | BE-GREGO_00009234 | BE-GREGO_00009234 |
| 590 | BE-GREGO_001 | BE-GREGO_00009235 | BE-GREGO_00009235 |
| 591 | BE-GREGO_001 | BE-GREGO_00009236 | BE-GREGO_00009236 |
| 592 | BE-GREGO_001 | BE-GREGO_00009237 | BE-GREGO_00009237 |
| 593 | BE-GREGO_001 | BE-GREGO_00009238 | BE-GREGO_00009268 |
| 594 | BE-GREGO_001 | BE-GREGO_00009269 | BE-GREGO_00009269 |
| 595 | BE-GREGO_001 | BE-GREGO_00009270 | BE-GREGO_00009274 |
| 596 | BE-GREGO_001 | BE-GREGO_00009275 | BE-GREGO_00009275 |
| 597 | BE-GREGO_001 | BE-GREGO_00009276 | BE-GREGO_00009277 |
| 598 | BE-GREGO_001 | BE-GREGO_00009278 | BE-GREGO_00009279 |
| 599 | BE-GREGO_001 | BE-GREGO_00009280 | BE-GREGO_00009281 |
| 600 | BE-GREGO_001 | BE-GREGO_00009282 | BE-GREGO_00009283 |
| 601 | BE-GREGO_001 | BE-GREGO_00009284 | BE-GREGO_00009285 |
| 602 | BE-GREGO_001 | BE-GREGO_00009286 | BE-GREGO_00009286 |
| 603 | BE-GREGO_001 | BE-GREGO_00009287 | BE-GREGO_00009287 |
| 604 | BE-GREGO_001 | BE-GREGO_00009288 | BE-GREGO_00009322 |
| 605 | BE-GREGO_001 | BE-GREGO_00009323 | BE-GREGO_00009356 |
| 606 | BE-GREGO_001 | BE-GREGO_00009357 | BE-GREGO_00009357 |
| 607 | BE-GREGO_001 | BE-GREGO_00009358 | BE-GREGO_00009359 |
| 608 | BE-GREGO_001 | BE-GREGO_00009360 | BE-GREGO_00009360 |
| 609 | BE-GREGO_001 | BE-GREGO_00009361 | BE-GREGO_00009361 |
| 610 | BE-GREGO_001 | BE-GREGO_00009362 | BE-GREGO_00009362 |
| 611 | BE-GREGO_001 | BE-GREGO_00009363 | BE-GREGO_00009363 |
| 612 | BE-GREGO_001 | BE-GREGO_00009364 | BE-GREGO_00009364 |

| | A | B | C |
|---|---|---|---|
| 613 | BE-GREGO_001 | BE-GREGO_00009365 | BE-GREGO_00009365 |
| 614 | BE-GREGO_001 | BE-GREGO_00009366 | BE-GREGO_00009367 |
| 615 | BE-GREGO_001 | BE-GREGO_00009368 | BE-GREGO_00009368 |
| 616 | BE-GREGO_001 | BE-GREGO_00009369 | BE-GREGO_00009369 |
| 617 | BE-GREGO_001 | BE-GREGO_00009370 | BE-GREGO_00009370 |
| 618 | BE-GREGO_001 | BE-GREGO_00009371 | BE-GREGO_00009371 |
| 619 | BE-GREGO_001 | BE-GREGO_00009372 | BE-GREGO_00009372 |
| 620 | BE-GREGO_001 | BE-GREGO_00009373 | BE-GREGO_00009373 |
| 621 | BE-GREGO_001 | BE-GREGO_00009374 | BE-GREGO_00009374 |
| 622 | BE-GREGO_001 | BE-GREGO_00009375 | BE-GREGO_00009375 |
| 623 | BE-GREGO_001 | BE-GREGO_00009376 | BE-GREGO_00009376 |
| 624 | BE-GREGO_001 | BE-GREGO_00009377 | BE-GREGO_00009377 |
| 625 | BE-GREGO_001 | BE-GREGO_00009378 | BE-GREGO_00009378 |
| 626 | BE-GREGO_001 | BE-GREGO_00009379 | BE-GREGO_00009380 |
| 627 | BE-GREGO_001 | BE-GREGO_00009381 | BE-GREGO_00009381 |
| 628 | BE-GREGO_001 | BE-GREGO_00009382 | BE-GREGO_00009383 |
| 629 | BE-GREGO_001 | BE-GREGO_00009384 | BE-GREGO_00009384 |
| 630 | BE-GREGO_001 | BE-GREGO_00009402 | BE-GREGO_00009402 |
| 631 | BE-GREGO_001 | BE-GREGO_00009403 | BE-GREGO_00009435 |
| 632 | BE-GREGO_001 | BE-GREGO_00009436 | BE-GREGO_00009466 |
| 633 | BE-GREGO_001 | BE-GREGO_00009467 | BE-GREGO_00009467 |
| 634 | BE-GREGO_001 | BE-GREGO_00009468 | BE-GREGO_00009469 |
| 635 | BE-GREGO_001 | BE-GREGO_00009470 | BE-GREGO_00009472 |
| 636 | BE-GREGO_001 | BE-GREGO_00009473 | BE-GREGO_00009474 |
| 637 | BE-GREGO_001 | BE-GREGO_00009475 | BE-GREGO_00009476 |
| 638 | BE-GREGO_001 | BE-GREGO_00009477 | BE-GREGO_00009478 |
| 639 | BE-GREGO_001 | BE-GREGO_00009479 | BE-GREGO_00009480 |
| 640 | BE-GREGO_001 | BE-GREGO_00009481 | BE-GREGO_00009482 |
| 641 | BE-GREGO_001 | BE-GREGO_00009546 | BE-GREGO_00009546 |
| 642 | BE-GREGO_001 | BE-GREGO_00009547 | BE-GREGO_00009547 |
| 643 | BE-GREGO_001 | BE-GREGO_00009548 | BE-GREGO_00009548 |
| 644 | BE-GREGO_001 | BE-GREGO_00009549 | BE-GREGO_00009549 |
| 645 | BE-GREGO_001 | BE-GREGO_00009550 | BE-GREGO_00009550 |
| 646 | BE-GREGO_001 | BE-GREGO_00009551 | BE-GREGO_00009553 |
| 647 | BE-GREGO_001 | BE-GREGO_00009554 | BE-GREGO_00009555 |
| 648 | BE-GREGO_001 | BE-GREGO_00009556 | BE-GREGO_00009557 |
| 649 | BE-GREGO_001 | BE-GREGO_00009558 | BE-GREGO_00009558 |
| 650 | BE-GREGO_001 | BE-GREGO_00009559 | BE-GREGO_00009559 |
| 651 | BE-GREGO_001 | BE-GREGO_00009560 | BE-GREGO_00009561 |
| 652 | BE-GREGO_001 | BE-GREGO_00009562 | BE-GREGO_00009562 |
| 653 | BE-GREGO_001 | BE-GREGO_00009563 | BE-GREGO_00009563 |
| 654 | BE-GREGO_001 | BE-GREGO_00009564 | BE-GREGO_00009564 |
| 655 | BE-GREGO_001 | BE-GREGO_00009566 | BE-GREGO_00009567 |
| 656 | BE-GREGO_001 | BE-GREGO_00009569 | BE-GREGO_00009569 |
| 657 | BE-GREGO_001 | BE-GREGO_00009570 | BE-GREGO_00009570 |
| 658 | BE-GREGO_001 | BE-GREGO_00009571 | BE-GREGO_00009572 |
| 659 | BE-GREGO_001 | BE-GREGO_00009573 | BE-GREGO_00009602 |
| 660 | BE-GREGO_001 | BE-GREGO_00009603 | BE-GREGO_00009604 |
| 661 | BE-GREGO_001 | BE-GREGO_00009605 | BE-GREGO_00009606 |
| 662 | BE-GREGO_001 | BE-GREGO_00009607 | BE-GREGO_00009609 |
| 663 | BE-GREGO_001 | BE-GREGO_00009610 | BE-GREGO_00009611 |

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 664 | BE-GREGO_001 | BE-GREGO_00009612 | BE-GREGO_00009613 |
| 665 | BE-GREGO_001 | BE-GREGO_00009614 | BE-GREGO_00009615 |
| 666 | BE-GREGO_001 | BE-GREGO_00009616 | BE-GREGO_00009617 |
| 667 | BE-GREGO_001 | BE-GREGO_00009618 | BE-GREGO_00009648 |
| 668 | BE-GREGO_001 | BE-GREGO_00009649 | BE-GREGO_00009680 |
| 669 | BE-GREGO_001 | BE-GREGO_00009681 | BE-GREGO_00009683 |
| 670 | BE-GREGO_001 | BE-GREGO_00009684 | BE-GREGO_00009684 |
| 671 | BE-GREGO_001 | BE-GREGO_00009685 | BE-GREGO_00009686 |
| 672 | BE-GREGO_001 | BE-GREGO_00009687 | BE-GREGO_00009688 |
| 673 | BE-GREGO_001 | BE-GREGO_00009689 | BE-GREGO_00009719 |
| 674 | BE-GREGO_001 | BE-GREGO_00009720 | BE-GREGO_00009751 |
| 675 | BE-GREGO_001 | BE-GREGO_00009752 | BE-GREGO_00009753 |
| 676 | BE-GREGO_001 | BE-GREGO_00009754 | BE-GREGO_00009755 |
| 677 | BE-GREGO_001 | BE-GREGO_00009756 | BE-GREGO_00009757 |
| 678 | BE-GREGO_001 | BE-GREGO_00009758 | BE-GREGO_00009759 |
| 679 | BE-GREGO_001 | BE-GREGO_00009760 | BE-GREGO_00009763 |
| 680 | BE-GREGO_001 | BE-GREGO_00009764 | BE-GREGO_00009767 |
| 681 | BE-GREGO_001 | BE-GREGO_00009768 | BE-GREGO_00009770 |
| 682 | BE-GREGO_001 | BE-GREGO_00009982 | BE-GREGO_00009982 |
| 683 | BE-GREGO_001 | BE-GREGO_00010112 | BE-GREGO_00010112 |
| 684 | BE-GREGO_001 | BE-GREGO_00010113 | BE-GREGO_00010114 |
| 685 | BE-GREGO_001 | BE-GREGO_00010362 | BE-GREGO_00010363 |
| 686 | BE-GREGO_001 | BE-GREGO_00010454 | BE-GREGO_00010458 |
| 687 | BE-GREGO_001 | BE-GREGO_00010466 | BE-GREGO_00010470 |
| 688 | BE-GREGO_001 | BE-GREGO_00010471 | BE-GREGO_00010475 |
| 689 | BE-GREGO_001 | BE-GREGO_00010476 | BE-GREGO_00010479 |
| 690 | BE-GREGO_001 | BE-GREGO_00010508 | BE-GREGO_00010511 |
| 691 | BE-GREGO_001 | BE-GREGO_00010512 | BE-GREGO_00010515 |
| 692 | BE-GREGO_001 | BE-GREGO_00010523 | BE-GREGO_00010526 |
| 693 | BE-GREGO_001 | BE-GREGO_00010527 | BE-GREGO_00010530 |
| 694 | BE-GREGO_001 | BE-GREGO_00010533 | BE-GREGO_00010535 |
| 695 | BE-GREGO_001 | BE-GREGO_00010536 | BE-GREGO_00010537 |
| 696 | BE-GREGO_001 | BE-GREGO_00010552 | BE-GREGO_00010553 |
| 697 | BE-GREGO_001 | BE-GREGO_00010556 | BE-GREGO_00010557 |
| 698 | BE-GREGO_001 | BE-GREGO_00010558 | BE-GREGO_00010558 |
| 699 | BE-GREGO_001 | BE-GREGO_00010584 | BE-GREGO_00010590 |
| 700 | BE-GREGO_001 | BE-GREGO_00010619 | BE-GREGO_00010619 |
| 701 | BE-GREGO_001 | BE-GREGO_00010620 | BE-GREGO_00010620 |
| 702 | BE-GREGO_001 | BE-GREGO_00010621 | BE-GREGO_00010622 |
| 703 | BE-GREGO_001 | BE-GREGO_00010623 | BE-GREGO_00010624 |
| 704 | BE-GREGO_001 | BE-GREGO_00010625 | BE-GREGO_00010625 |
| 705 | BE-GREGO_001 | BE-GREGO_00010626 | BE-GREGO_00010655 |
| 706 | BE-GREGO_001 | BE-GREGO_00010656 | BE-GREGO_00010688 |
| 707 | BE-GREGO_001 | BE-GREGO_00011817 | BE-GREGO_00011817 |
| 708 | BE-GREGO_001 | BE-GREGO_00011818 | BE-GREGO_00011818 |
| 709 | BE-GREGO_001 | BE-GREGO_00011819 | BE-GREGO_00011852 |
| 710 | BE-GREGO_001 | BE-GREGO_00011853 | BE-GREGO_00011853 |
| 711 | BE-GREGO_001 | BE-GREGO_00011854 | BE-GREGO_00011890 |
| 712 | BE-GREGO_001 | BE-GREGO_00011891 | BE-GREGO_00011891 |
| 713 | BE-GREGO_001 | BE-GREGO_00011892 | BE-GREGO_00011927 |
| 714 | BE-GREGO_001 | BE-GREGO_00011928 | BE-GREGO_00011928 |

|     | A            | B                 | C                 |
| --- | ------------ | ----------------- | ----------------- |
| 715 | BE-GREGO_001 | BE-GREGO_00011929 | BE-GREGO_00011960 |
| 716 | BE-GREGO_001 | BE-GREGO_00011961 | BE-GREGO_00011961 |
| 717 | BE-GREGO_001 | BE-GREGO_00011962 | BE-GREGO_00011994 |
| 718 | BE-GREGO_001 | BE-GREGO_00011995 | BE-GREGO_00011995 |
| 719 | BE-GREGO_001 | BE-GREGO_00011996 | BE-GREGO_00012028 |
| 720 | BE-GREGO_001 | BE-GREGO_00012029 | BE-GREGO_00012029 |
| 721 | BE-GREGO_001 | BE-GREGO_00012030 | BE-GREGO_00012062 |
| 722 | BE-GREGO_001 | BE-GREGO_00012063 | BE-GREGO_00012063 |
| 723 | BE-GREGO_001 | BE-GREGO_00012064 | BE-GREGO_00012095 |
| 724 | BE-GREGO_001 | BE-GREGO_00012096 | BE-GREGO_00012096 |
| 725 | BE-GREGO_001 | BE-GREGO_00012097 | BE-GREGO_00012128 |
| 726 | BE-GREGO_001 | BE-GREGO_00012129 | BE-GREGO_00012129 |
| 727 | BE-GREGO_001 | BE-GREGO_00012130 | BE-GREGO_00012167 |
| 728 | BE-GREGO_001 | BE-GREGO_00012168 | BE-GREGO_00012168 |
| 729 | BE-GREGO_001 | BE-GREGO_00012169 | BE-GREGO_00012169 |
| 730 | BE-GREGO_001 | BE-GREGO_00012184 | BE-GREGO_00012185 |
| 731 | BE-GREGO_001 | BE-GREGO_00012186 | BE-GREGO_00012186 |
| 732 | BE-GREGO_001 | BE-GREGO_00012196 | BE-GREGO_00012196 |
| 733 | BE-GREGO_001 | BE-GREGO_00012197 | BE-GREGO_00012201 |
| 734 | BE-GREGO_001 | BE-GREGO_00012202 | BE-GREGO_00012202 |
| 735 | BE-GREGO_001 | BE-GREGO_00012203 | BE-GREGO_00012207 |
| 736 | BE-GREGO_001 | BE-GREGO_00012208 | BE-GREGO_00012208 |
| 737 | BE-GREGO_001 | BE-GREGO_00012211 | BE-GREGO_00012211 |
| 738 | BE-GREGO_001 | BE-GREGO_00012212 | BE-GREGO_00012213 |
| 739 | BE-GREGO_001 | BE-GREGO_00012215 | BE-GREGO_00012215 |
| 740 | BE-GREGO_001 | BE-GREGO_00012216 | BE-GREGO_00012216 |
| 741 | BE-GREGO_001 | BE-GREGO_00012217 | BE-GREGO_00012218 |
| 742 | BE-GREGO_001 | BE-GREGO_00012347 | BE-GREGO_00012347 |
| 743 | BE-GREGO_001 | BE-GREGO_00012348 | BE-GREGO_00012349 |
| 744 | BE-GREGO_001 | BE-GREGO_00012377 | BE-GREGO_00012377 |
| 745 | BE-GREGO_001 | BE-GREGO_00012378 | BE-GREGO_00012379 |
| 746 | BE-GREGO_001 | BE-GREGO_00012380 | BE-GREGO_00012380 |
| 747 | BE-GREGO_001 | BE-GREGO_00012420 | BE-GREGO_00012420 |
| 748 | BE-GREGO_001 | BE-GREGO_00012421 | BE-GREGO_00012421 |
| 749 | BE-GREGO_001 | BE-GREGO_00012422 | BE-GREGO_00012422 |
| 750 | BE-GREGO_001 | BE-GREGO_00012423 | BE-GREGO_00012423 |
| 751 | BE-GREGO_001 | BE-GREGO_00012424 | BE-GREGO_00012425 |
| 752 | BE-GREGO_001 | BE-GREGO_00012426 | BE-GREGO_00012426 |
| 753 | BE-GREGO_001 | BE-GREGO_00012427 | BE-GREGO_00012428 |
| 754 | BE-GREGO_001 | BE-GREGO_00012429 | BE-GREGO_00012429 |
| 755 | BE-GREGO_001 | BE-GREGO_00012430 | BE-GREGO_00012430 |
| 756 | BE-GREGO_001 | BE-GREGO_00012431 | BE-GREGO_00012431 |
| 757 | BE-GREGO_001 | BE-GREGO_00012432 | BE-GREGO_00012432 |
| 758 | BE-GREGO_001 | BE-GREGO_00012433 | BE-GREGO_00012433 |
| 759 | BE-GREGO_001 | BE-GREGO_00012434 | BE-GREGO_00012434 |
| 760 | BE-GREGO_001 | BE-GREGO_00012435 | BE-GREGO_00012435 |
| 761 | BE-GREGO_001 | BE-GREGO_00012436 | BE-GREGO_00012436 |
| 762 | BE-GREGO_001 | BE-GREGO_00012437 | BE-GREGO_00012438 |
| 763 | BE-GREGO_001 | BE-GREGO_00012439 | BE-GREGO_00012439 |
| 764 | BE-GREGO_001 | BE-GREGO_00012440 | BE-GREGO_00012440 |
| 765 | BE-GREGO_001 | BE-GREGO_00012441 | BE-GREGO_00012441 |

|     | A           | B                | C                |
| --- | ----------- | ---------------- | ---------------- |
| 766 | BE-GREGO_001 | BE-GREGO_00012444 | BE-GREGO_00012444 |
| 767 | BE-GREGO_001 | BE-GREGO_00012445 | BE-GREGO_00012445 |
| 768 | BE-GREGO_001 | BE-GREGO_00012446 | BE-GREGO_00012446 |
| 769 | BE-GREGO_001 | BE-GREGO_00012447 | BE-GREGO_00012447 |
| 770 | BE-GREGO_001 | BE-GREGO_00012448 | BE-GREGO_00012448 |
| 771 | BE-GREGO_001 | BE-GREGO_00012458 | BE-GREGO_00012458 |
| 772 | BE-GREGO_001 | BE-GREGO_00012459 | BE-GREGO_00012489 |
| 773 | BE-GREGO_001 | BE-GREGO_00012490 | BE-GREGO_00012490 |
| 774 | BE-GREGO_001 | BE-GREGO_00012491 | BE-GREGO_00012521 |
| 775 | BE-GREGO_001 | BE-GREGO_00012610 | BE-GREGO_00012610 |
| 776 | BE-GREGO_001 | BE-GREGO_00012611 | BE-GREGO_00012643 |
| 777 | BE-GREGO_001 | BE-GREGO_00012644 | BE-GREGO_00012676 |
| 778 | BE-GREGO_001 | BE-GREGO_00012703 | BE-GREGO_00012703 |
| 779 | BE-GREGO_001 | BE-GREGO_00012705 | BE-GREGO_00012705 |
| 780 | BE-GREGO_001 | BE-GREGO_00012706 | BE-GREGO_00012706 |
| 781 | BE-GREGO_001 | BE-GREGO_00012709 | BE-GREGO_00012709 |
| 782 | BE-GREGO_001 | BE-GREGO_00012712 | BE-GREGO_00012712 |
| 783 | BE-GREGO_001 | BE-GREGO_00012714 | BE-GREGO_00012714 |
| 784 | BE-GREGO_001 | BE-GREGO_00012720 | BE-GREGO_00012721 |
| 785 | BE-GREGO_001 | BE-GREGO_00012725 | BE-GREGO_00012728 |
| 786 | BE-GREGO_001 | BE-GREGO_00012757 | BE-GREGO_00012760 |
| 787 | BE-GREGO_001 | BE-GREGO_00012761 | BE-GREGO_00012762 |
| 788 | BE-GREGO_001 | BE-GREGO_00012763 | BE-GREGO_00012763 |
| 789 | BE-GREGO_001 | BE-GREGO_00012772 | BE-GREGO_00012772 |
| 790 | BE-GREGO_001 | BE-GREGO_00012773 | BE-GREGO_00012773 |
| 791 | BE-GREGO_001 | BE-GREGO_00012774 | BE-GREGO_00012774 |
| 792 | BE-GREGO_001 | BE-GREGO_00012775 | BE-GREGO_00012775 |
| 793 | BE-GREGO_001 | BE-GREGO_00012776 | BE-GREGO_00012776 |
| 794 | BE-GREGO_001 | BE-GREGO_00012777 | BE-GREGO_00012807 |
| 795 | BE-GREGO_001 | BE-GREGO_00012808 | BE-GREGO_00012808 |
| 796 | BE-GREGO_001 | BE-GREGO_00012809 | BE-GREGO_00012837 |
| 797 | BE-GREGO_001 | BE-GREGO_00012838 | BE-GREGO_00012868 |
| 798 | BE-GREGO_001 | BE-GREGO_00012876 | BE-GREGO_00012876 |
| 799 | BE-GREGO_001 | BE-GREGO_00012943 | BE-GREGO_00012943 |
| 800 | BE-GREGO_001 | BE-GREGO_00012944 | BE-GREGO_00012944 |
| 801 | BE-GREGO_001 | BE-GREGO_00012945 | BE-GREGO_00012945 |
| 802 | BE-GREGO_001 | BE-GREGO_00012946 | BE-GREGO_00012946 |
| 803 | BE-GREGO_001 | BE-GREGO_00012947 | BE-GREGO_00012949 |
| 804 | BE-GREGO_001 | BE-GREGO_00012994 | BE-GREGO_00012994 |
| 805 | BE-GREGO_001 | BE-GREGO_00012995 | BE-GREGO_00012995 |
| 806 | BE-GREGO_001 | BE-GREGO_00012996 | BE-GREGO_00012996 |
| 807 | BE-GREGO_001 | BE-GREGO_00012997 | BE-GREGO_00012997 |
| 808 | BE-GREGO_001 | BE-GREGO_00012998 | BE-GREGO_00012999 |
| 809 | BE-GREGO_001 | BE-GREGO_00013000 | BE-GREGO_00013001 |
| 810 | BE-GREGO_001 | BE-GREGO_00013002 | BE-GREGO_00013003 |
| 811 | BE-GREGO_001 | BE-GREGO_00013004 | BE-GREGO_00013005 |
| 812 | BE-GREGO_001 | BE-GREGO_00013006 | BE-GREGO_00013007 |
| 813 | BE-GREGO_001 | BE-GREGO_00013009 | BE-GREGO_00013009 |
| 814 | BE-GREGO_001 | BE-GREGO_00013010 | BE-GREGO_00013012 |
| 815 | BE-GREGO_001 | BE-GREGO_00013013 | BE-GREGO_00013013 |
| 816 | BE-GREGO_001 | BE-GREGO_00013037 | BE-GREGO_00013037 |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 817 | BE-GREGO_001 | BE-GREGO_00013038 | BE-GREGO_00013039 |
| 818 | BE-GREGO_001 | BE-GREGO_00013040 | BE-GREGO_00013040 |
| 819 | BE-GREGO_001 | BE-GREGO_00013077 | BE-GREGO_00013078 |
| 820 | BE-GREGO_001 | BE-GREGO_00013079 | BE-GREGO_00013080 |
| 821 | BE-GREGO_001 | BE-GREGO_00013081 | BE-GREGO_00013082 |
| 822 | BE-GREGO_001 | BE-GREGO_00013083 | BE-GREGO_00013084 |
| 823 | BE-GREGO_001 | BE-GREGO_00013085 | BE-GREGO_00013085 |
| 824 | BE-GREGO_001 | BE-GREGO_00013125 | BE-GREGO_00013126 |
| 825 | BE-GREGO_002 | BE-GREGO_00013261 | BE-GREGO_00013261 |
| 826 | BE-GREGO_002 | BE-GREGO_00013262 | BE-GREGO_00013262 |
| 827 | BE-GREGO_002 | BE-GREGO_00013263 | BE-GREGO_00013264 |
| 828 | BE-GREGO_002 | BE-GREGO_00013299 | BE-GREGO_00013299 |
| 829 | BE-GREGO_002 | BE-GREGO_00013332 | BE-GREGO_00013334 |
| 830 | BE-GREGO_002 | BE-GREGO_00013451 | BE-GREGO_00013452 |
| 831 | BE-GREGO_002 | BE-GREGO_00013453 | BE-GREGO_00013454 |
| 832 | BE-GREGO_002 | BE-GREGO_00013655 | BE-GREGO_00013657 |
| 833 | BE-GREGO_002 | BE-GREGO_00013738 | BE-GREGO_00013738 |
| 834 | BE-GREGO_002 | BE-GREGO_00013739 | BE-GREGO_00013739 |
| 835 | BE-GREGO_002 | BE-GREGO_00013740 | BE-GREGO_00013740 |
| 836 | BE-GREGO_002 | BE-GREGO_00013741 | BE-GREGO_00013741 |
| 837 | BE-GREGO_002 | BE-GREGO_00013742 | BE-GREGO_00013742 |
| 838 | BE-GREGO_002 | BE-GREGO_00013743 | BE-GREGO_00013744 |
| 839 | BE-GREGO_002 | BE-GREGO_00014894 | BE-GREGO_00014895 |
| 840 | BE-GREGO_002 | BE-GREGO_00014896 | BE-GREGO_00014896 |
| 841 | BE-GREGO_002 | BE-GREGO_00014897 | BE-GREGO_00014897 |
| 842 | BE-GREGO_002 | BE-GREGO_00014898 | BE-GREGO_00014898 |
| 843 | BE-GREGO_002 | BE-GREGO_00014899 | BE-GREGO_00014899 |
| 844 | BE-GREGO_002 | BE-GREGO_00014900 | BE-GREGO_00014935 |
| 845 | BE-GREGO_002 | BE-GREGO_00014936 | BE-GREGO_00014936 |
| 846 | BE-GREGO_002 | BE-GREGO_00015001 | BE-GREGO_00015001 |
| 847 | BE-GREGO_002 | BE-GREGO_00015002 | BE-GREGO_00015033 |
| 848 | BE-GREGO_002 | BE-GREGO_00015034 | BE-GREGO_00015066 |
| 849 | BE-GREGO_002 | BE-GREGO_00015067 | BE-GREGO_00015097 |
| 850 | BE-GREGO_002 | BE-GREGO_00015211 | BE-GREGO_00015211 |
| 851 | BE-GREGO_002 | BE-GREGO_00015212 | BE-GREGO_00015213 |
| 852 | BE-GREGO_003 | BE-GREGO_00015768 | BE-GREGO_00015870 |
| 853 | BE-GREGO_003 | BE-GREGO_00015875 | BE-GREGO_00015875 |
| 854 | BE-GREGO_003 | BE-GREGO_00015876 | BE-GREGO_00015876 |
| 855 | BE-GREGO_003 | BE-GREGO_00015877 | BE-GREGO_00015878 |
| 856 | BE-GREGO_003 | BE-GREGO_00015879 | BE-GREGO_00015879 |
| 857 | BE-GREGO_003 | BE-GREGO_00015880 | BE-GREGO_00015881 |
| 858 | BE-GREGO_003 | BE-GREGO_00015882 | BE-GREGO_00015883 |
| 859 | BE-GREGO_003 | BE-GREGO_00015885 | BE-GREGO_00015887 |
| 860 | BE-GREGO_003 | BE-GREGO_00015888 | BE-GREGO_00015890 |
| 861 | BE-GREGO_003 | BE-GREGO_00015891 | BE-GREGO_00015893 |
| 862 | BE-GREGO_003 | BE-GREGO_00015894 | BE-GREGO_00015894 |
| 863 | BE-GREGO_003 | BE-GREGO_00015897 | BE-GREGO_00015897 |
| 864 | BE-GREGO_003 | BE-GREGO_00015982 | BE-GREGO_00015983 |
| 865 | BE-GREGO_003 | BE-GREGO_00016070 | BE-GREGO_00016071 |
| 866 | BE-GREGO_003 | BE-GREGO_00016079 | BE-GREGO_00016081 |
| 867 | BE-GREGO_003 | BE-GREGO_00016082 | BE-GREGO_00016084 |

|     | A            | B               | C               |
| --- | ------------ | --------------- | --------------- |
| 868 | BE-GREGO_003 | BE-GREGO_00016085 | BE-GREGO_00016085 |
| 869 | BE-GREGO_003 | BE-GREGO_00016086 | BE-GREGO_00016087 |
| 870 | BE-GREGO_003 | BE-GREGO_00016088 | BE-GREGO_00016088 |
| 871 | BE-GREGO_003 | BE-GREGO_00016089 | BE-GREGO_00016090 |
| 872 | BE-GREGO_003 | BE-GREGO_00016091 | BE-GREGO_00016091 |
| 873 | BE-GREGO_003 | BE-GREGO_00016299 | BE-GREGO_00016299 |
| 874 | BE-GREGO_003 | BE-GREGO_00016515 | BE-GREGO_00016515 |
| 875 | BE-GREGO_003 | BE-GREGO_00016516 | BE-GREGO_00016516 |
| 876 | BE-GREGO_003 | BE-GREGO_00016518 | BE-GREGO_00016518 |
| 877 | BE-GREGO_003 | BE-GREGO_00016519 | BE-GREGO_00016519 |
| 878 | BE-GREGO_003 | BE-GREGO_00016520 | BE-GREGO_00016551 |
| 879 | BE-GREGO_003 | BE-GREGO_00016552 | BE-GREGO_00016584 |
| 880 | BE-GREGO_003 | BE-GREGO_00016585 | BE-GREGO_00016615 |
| 881 | BE-GREGO_003 | BE-GREGO_00016851 | BE-GREGO_00016852 |
| 882 | BE-GREGO_003 | BE-GREGO_00017340 | BE-GREGO_00017340 |
| 883 | BE-GREGO_003 | BE-GREGO_00017341 | BE-GREGO_00017341 |
| 884 | BE-GREGO_003 | BE-GREGO_00017388 | BE-GREGO_00017390 |
| 885 | BE-GREGO_003 | BE-GREGO_00017681 | BE-GREGO_00017681 |
| 886 | BE-GREGO_003 | BE-GREGO_00017682 | BE-GREGO_00017682 |
| 887 | BE-GREGO_003 | BE-GREGO_00017683 | BE-GREGO_00017685 |
| 888 | BE-GREGO_003 | BE-GREGO_00017744 | BE-GREGO_00017746 |
| 889 | BE-GREGO_003 | BE-GREGO_00017747 | BE-GREGO_00017747 |
| 890 | BE-GREGO_003 | BE-GREGO_00017748 | BE-GREGO_00017748 |
| 891 | BE-GREGO_003 | BE-GREGO_00017749 | BE-GREGO_00017750 |
| 892 | BE-GREGO_003 | BE-GREGO_00017751 | BE-GREGO_00017752 |
| 893 | BE-GREGO_003 | BE-GREGO_00018504 | BE-GREGO_00018504 |
| 894 | EA-GREGO_001 | EA-GREGO_00000375 | EA-GREGO_00000375 |
| 895 | EA-GREGO_001 | EA-GREGO_00000379 | EA-GREGO_00000379 |
| 896 | EA-GREGO_001 | EA-GREGO_00000380 | EA-GREGO_00000409 |
| 897 | EA-GREGO_001 | EA-GREGO_00000410 | EA-GREGO_00000442 |
| 898 | EA-GREGO_001 | EA-GREGO_00000451 | EA-GREGO_00000451 |
| 899 | EA-GREGO_001 | EA-GREGO_00000452 | EA-GREGO_00000456 |
| 900 | EA-GREGO_001 | EA-GREGO_00000457 | EA-GREGO_00000457 |
| 901 | EA-GREGO_001 | EA-GREGO_00000458 | EA-GREGO_00000462 |
| 902 | EA-GREGO_001 | EA-GREGO_00000463 | EA-GREGO_00000463 |
| 903 | EA-GREGO_001 | EA-GREGO_00000464 | EA-GREGO_00000468 |
| 904 | EA-GREGO_001 | EA-GREGO_00000469 | EA-GREGO_00000469 |
| 905 | EA-GREGO_001 | EA-GREGO_00000470 | EA-GREGO_00000474 |
| 906 | EA-GREGO_001 | EA-GREGO_00000546 | EA-GREGO_00000546 |
| 907 | EA-GREGO_001 | EA-GREGO_00000547 | EA-GREGO_00000547 |
| 908 | EA-GREGO_001 | EA-GREGO_00000548 | EA-GREGO_00000548 |
| 909 | EA-GREGO_001 | EA-GREGO_00000549 | EA-GREGO_00000551 |
| 910 | EA-GREGO_001 | EA-GREGO_00000552 | EA-GREGO_00000552 |
| 911 | EA-GREGO_001 | EA-GREGO_00000553 | EA-GREGO_00000557 |
| 912 | EA-GREGO_001 | EA-GREGO_00000558 | EA-GREGO_00000558 |
| 913 | EA-GREGO_001 | EA-GREGO_00000564 | EA-GREGO_00000564 |
| 914 | EA-GREGO_001 | EA-GREGO_00000565 | EA-GREGO_00000568 |
| 915 | EA-GREGO_001 | EA-GREGO_00000569 | EA-GREGO_00000570 |
| 916 | EA-GREGO_001 | EA-GREGO_00000571 | EA-GREGO_00000571 |
| 917 | EA-GREGO_001 | EA-GREGO_00000572 | EA-GREGO_00000573 |
| 918 | EA-GREGO_001 | EA-GREGO_00000574 | EA-GREGO_00000574 |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A | B | C |
|-----|---|---|---|
| 919 | EA-GREGO_001 | EA-GREGO_00000575 | EA-GREGO_00000576 |
| 920 | EA-GREGO_001 | EA-GREGO_00000581 | EA-GREGO_00000581 |
| 921 | EA-GREGO_001 | EA-GREGO_00000582 | EA-GREGO_00000586 |
| 922 | EA-GREGO_001 | EA-GREGO_00000587 | EA-GREGO_00000587 |
| 923 | EA-GREGO_001 | EA-GREGO_00000588 | EA-GREGO_00000590 |
| 924 | EA-GREGO_001 | EA-GREGO_00000591 | EA-GREGO_00000591 |
| 925 | EA-GREGO_001 | EA-GREGO_00000592 | EA-GREGO_00000592 |
| 926 | EA-GREGO_001 | EA-GREGO_00000593 | EA-GREGO_00000597 |
| 927 | EA-GREGO_001 | EA-GREGO_00000610 | EA-GREGO_00000610 |
| 928 | EA-GREGO_001 | EA-GREGO_00000611 | EA-GREGO_00000615 |
| 929 | EA-GREGO_001 | EA-GREGO_00000616 | EA-GREGO_00000616 |
| 930 | EA-GREGO_001 | EA-GREGO_00000617 | EA-GREGO_00000617 |
| 931 | EA-GREGO_001 | EA-GREGO_00000692 | EA-GREGO_00000692 |
| 932 | EA-GREGO_001 | EA-GREGO_00000693 | EA-GREGO_00000693 |
| 933 | EA-GREGO_001 | EA-GREGO_00000694 | EA-GREGO_00000695 |
| 934 | EA-GREGO_001 | EA-GREGO_00000696 | EA-GREGO_00000696 |
| 935 | EA-GREGO_001 | EA-GREGO_00000699 | EA-GREGO_00000699 |
| 936 | EA-GREGO_001 | EA-GREGO_00000700 | EA-GREGO_00000701 |
| 937 | EA-GREGO_001 | EA-GREGO_00000702 | EA-GREGO_00000702 |
| 938 | EA-GREGO_001 | EA-GREGO_00000705 | EA-GREGO_00000705 |
| 939 | EA-GREGO_001 | EA-GREGO_00000706 | EA-GREGO_00000706 |
| 940 | EA-GREGO_001 | EA-GREGO_00000707 | EA-GREGO_00000707 |
| 941 | EA-GREGO_001 | EA-GREGO_00000715 | EA-GREGO_00000715 |
| 942 | EA-GREGO_001 | EA-GREGO_00000716 | EA-GREGO_00000720 |
| 943 | EA-GREGO_001 | EA-GREGO_00000721 | EA-GREGO_00000721 |
| 944 | EA-GREGO_001 | EA-GREGO_00000856 | EA-GREGO_00000856 |
| 945 | EA-GREGO_001 | EA-GREGO_00000857 | EA-GREGO_00000887 |
| 946 | EA-GREGO_001 | EA-GREGO_00000888 | EA-GREGO_00000916 |
| 947 | EA-GREGO_001 | EA-GREGO_00000951 | EA-GREGO_00000952 |
| 948 | EA-GREGO_001 | EA-GREGO_00000953 | EA-GREGO_00000953 |
| 949 | EA-GREGO_001 | EA-GREGO_00000954 | EA-GREGO_00000955 |
| 950 | EA-GREGO_001 | EA-GREGO_00000984 | EA-GREGO_00000984 |
| 951 | EA-GREGO_001 | EA-GREGO_00000985 | EA-GREGO_00000989 |
| 952 | EA-GREGO_001 | EA-GREGO_00000990 | EA-GREGO_00000990 |
| 953 | EA-GREGO_001 | EA-GREGO_00000991 | EA-GREGO_00000992 |
| 954 | EA-GREGO_001 | EA-GREGO_00000993 | EA-GREGO_00000993 |
| 955 | EA-GREGO_001 | EA-GREGO_00000994 | EA-GREGO_00000995 |
| 956 | EA-GREGO_001 | EA-GREGO_00000996 | EA-GREGO_00000996 |
| 957 | EA-GREGO_001 | EA-GREGO_00000997 | EA-GREGO_00000998 |
| 958 | EA-GREGO_001 | EA-GREGO_00001065 | EA-GREGO_00001065 |
| 959 | EA-GREGO_001 | EA-GREGO_00001079 | EA-GREGO_00001079 |
| 960 | EA-GREGO_001 | EA-GREGO_00001148 | EA-GREGO_00001148 |
| 961 | EA-GREGO_001 | EA-GREGO_00001154 | EA-GREGO_00001154 |
| 962 | EA-GREGO_001 | EA-GREGO_00001155 | EA-GREGO_00001157 |
| 963 | EA-GREGO_001 | EA-GREGO_00001175 | EA-GREGO_00001176 |
| 964 | EA-GREGO_001 | EA-GREGO_00001177 | EA-GREGO_00001177 |
| 965 | EA-GREGO_001 | EA-GREGO_00001184 | EA-GREGO_00001184 |
| 966 | EA-GREGO_001 | EA-GREGO_00001185 | EA-GREGO_00001187 |
| 967 | EA-GREGO_001 | EA-GREGO_00001188 | EA-GREGO_00001188 |
| 968 | EA-GREGO_001 | EA-GREGO_00001204 | EA-GREGO_00001207 |
| 969 | EA-GREGO_001 | EA-GREGO_00001208 | EA-GREGO_00001208 |

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 970  | EA-GREGO_001 | EA-GREGO_00001209 | EA-GREGO_00001241 |
| 971  | EA-GREGO_001 | EA-GREGO_00001242 | EA-GREGO_00001242 |
| 972  | EA-GREGO_001 | EA-GREGO_00001243 | EA-GREGO_00001243 |
| 973  | EA-GREGO_001 | EA-GREGO_00001244 | EA-GREGO_00001273 |
| 974  | EA-GREGO_001 | EA-GREGO_00001274 | EA-GREGO_00001305 |
| 975  | EA-GREGO_001 | EA-GREGO_00001306 | EA-GREGO_00001306 |
| 976  | EA-GREGO_001 | EA-GREGO_00001307 | EA-GREGO_00001336 |
| 977  | EA-GREGO_001 | EA-GREGO_00001337 | EA-GREGO_00001337 |
| 978  | EA-GREGO_001 | EA-GREGO_00001338 | EA-GREGO_00001369 |
| 979  | EA-GREGO_001 | EA-GREGO_00001370 | EA-GREGO_00001370 |
| 980  | EA-GREGO_001 | EA-GREGO_00001371 | EA-GREGO_00001371 |
| 981  | EA-GREGO_001 | EA-GREGO_00001372 | EA-GREGO_00001401 |
| 982  | EA-GREGO_001 | EA-GREGO_00001402 | EA-GREGO_00001433 |
| 983  | EA-GREGO_001 | EA-GREGO_00001434 | EA-GREGO_00001435 |
| 984  | EA-GREGO_001 | EA-GREGO_00001436 | EA-GREGO_00001436 |
| 985  | EA-GREGO_001 | EA-GREGO_00001437 | EA-GREGO_00001437 |
| 986  | EA-GREGO_001 | EA-GREGO_00001438 | EA-GREGO_00001438 |
| 987  | EA-GREGO_001 | EA-GREGO_00001439 | EA-GREGO_00001439 |
| 988  | EA-GREGO_001 | EA-GREGO_00001440 | EA-GREGO_00001442 |
| 989  | EA-GREGO_001 | EA-GREGO_00001443 | EA-GREGO_00001472 |
| 990  | EA-GREGO_001 | EA-GREGO_00001473 | EA-GREGO_00001504 |
| 991  | EA-GREGO_001 | EA-GREGO_00001632 | EA-GREGO_00001633 |
| 992  | EA-GREGO_001 | EA-GREGO_00001634 | EA-GREGO_00001634 |
| 993  | EA-GREGO_001 | EA-GREGO_00001635 | EA-GREGO_00001664 |
| 994  | EA-GREGO_001 | EA-GREGO_00001665 | EA-GREGO_00001665 |
| 995  | EA-GREGO_001 | EA-GREGO_00001666 | EA-GREGO_00001697 |
| 996  | EA-GREGO_001 | EA-GREGO_00001698 | EA-GREGO_00001698 |
| 997  | EA-GREGO_001 | EA-GREGO_00001764 | EA-GREGO_00001764 |
| 998  | EA-GREGO_001 | EA-GREGO_00001765 | EA-GREGO_00001765 |
| 999  | EA-GREGO_001 | EA-GREGO_00001766 | EA-GREGO_00001805 |
| 1000 | EA-GREGO_001 | EA-GREGO_00001806 | EA-GREGO_00001806 |
| 1001 | EA-GREGO_001 | EA-GREGO_00001807 | EA-GREGO_00001807 |
| 1002 | EA-GREGO_001 | EA-GREGO_00001808 | EA-GREGO_00001808 |
| 1003 | EA-GREGO_001 | EA-GREGO_00001809 | EA-GREGO_00001809 |
| 1004 | EA-GREGO_001 | EA-GREGO_00001847 | EA-GREGO_00001849 |
| 1005 | EA-GREGO_001 | EA-GREGO_00001850 | EA-GREGO_00001881 |
| 1006 | EA-GREGO_001 | EA-GREGO_00001882 | EA-GREGO_00001911 |
| 1007 | EA-GREGO_001 | EA-GREGO_00001977 | EA-GREGO_00001978 |
| 1008 | EA-GREGO_001 | EA-GREGO_00001979 | EA-GREGO_00002018 |
| 1009 | EA-GREGO_001 | EA-GREGO_00002019 | EA-GREGO_00002020 |
| 1010 | EA-GREGO_001 | EA-GREGO_00002021 | EA-GREGO_00002021 |
| 1011 | EA-GREGO_001 | EA-GREGO_00002022 | EA-GREGO_00002022 |
| 1012 | EA-GREGO_001 | EA-GREGO_00002023 | EA-GREGO_00002055 |
| 1013 | EA-GREGO_001 | EA-GREGO_00002056 | EA-GREGO_00002056 |
| 1014 | EA-GREGO_001 | EA-GREGO_00002057 | EA-GREGO_00002057 |
| 1015 | EA-GREGO_001 | EA-GREGO_00002058 | EA-GREGO_00002060 |
| 1016 | EA-GREGO_001 | EA-GREGO_00002061 | EA-GREGO_00002061 |
| 1017 | EA-GREGO_001 | EA-GREGO_00002206 | EA-GREGO_00002206 |
| 1018 | EA-GREGO_001 | EA-GREGO_00002207 | EA-GREGO_00002207 |
| 1019 | EA-GREGO_001 | EA-GREGO_00002208 | EA-GREGO_00002208 |
| 1020 | EA-GREGO_001 | EA-GREGO_00002209 | EA-GREGO_00002209 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1021 | EA-GREGO_001 | EA-GREGO_00002210  | EA-GREGO_00002210  |
| 1022 | EA-GREGO_001 | EA-GREGO_00002211  | EA-GREGO_00002211  |
| 1023 | EA-GREGO_001 | EA-GREGO_00002212  | EA-GREGO_00002212  |
| 1024 | EA-GREGO_001 | EA-GREGO_00002213  | EA-GREGO_00002213  |
| 1025 | EA-GREGO_001 | EA-GREGO_00002214  | EA-GREGO_00002253  |
| 1026 | EA-GREGO_001 | EA-GREGO_00002254  | EA-GREGO_00002254  |
| 1027 | EA-GREGO_001 | EA-GREGO_00002255  | EA-GREGO_00002255  |
| 1028 | EA-GREGO_001 | EA-GREGO_00002260  | EA-GREGO_00002260  |
| 1029 | EA-GREGO_001 | EA-GREGO_00002269  | EA-GREGO_00002269  |
| 1030 | EA-GREGO_001 | EA-GREGO_00002270  | EA-GREGO_00002272  |
| 1031 | EA-GREGO_001 | EA-GREGO_00002273  | EA-GREGO_00002273  |
| 1032 | EA-GREGO_001 | EA-GREGO_00002274  | EA-GREGO_00002274  |
| 1033 | EA-GREGO_001 | EA-GREGO_00002275  | EA-GREGO_00002314  |
| 1034 | EA-GREGO_001 | EA-GREGO_00002315  | EA-GREGO_00002315  |
| 1035 | EA-GREGO_001 | EA-GREGO_00002316  | EA-GREGO_00002355  |
| 1036 | EA-GREGO_001 | EA-GREGO_00002356  | EA-GREGO_00002356  |
| 1037 | EA-GREGO_001 | EA-GREGO_00002357  | EA-GREGO_00002358  |
| 1038 | EA-GREGO_001 | EA-GREGO_00002474  | EA-GREGO_00002474  |
| 1039 | EA-GREGO_001 | EA-GREGO_00002475  | EA-GREGO_00002477  |
| 1040 | EA-GREGO_001 | EA-GREGO_00002479  | EA-GREGO_00002479  |
| 1041 | EA-GREGO_001 | EA-GREGO_00002480  | EA-GREGO_00002482  |
| 1042 | EA-GREGO_001 | EA-GREGO_00002483  | EA-GREGO_00002484  |
| 1043 | EA-GREGO_001 | EA-GREGO_00002485  | EA-GREGO_00002516  |
| 1044 | EA-GREGO_001 | EA-GREGO_00002517  | EA-GREGO_00002519  |
| 1045 | EA-GREGO_001 | EA-GREGO_00002523  | EA-GREGO_00002523  |
| 1046 | EA-GREGO_001 | EA-GREGO_00002524  | EA-GREGO_00002526  |
| 1047 | EA-GREGO_001 | EA-GREGO_00002529  | EA-GREGO_00002529  |
| 1048 | EA-GREGO_001 | EA-GREGO_00002541  | EA-GREGO_00002541  |
| 1049 | EA-GREGO_001 | EA-GREGO_00002542  | EA-GREGO_00002542  |
| 1050 | EA-GREGO_001 | EA-GREGO_00002543  | EA-GREGO_00002543  |
| 1051 | EA-GREGO_001 | EA-GREGO_00002544  | EA-GREGO_00002544  |
| 1052 | EA-GREGO_001 | EA-GREGO_00002545  | EA-GREGO_00002545  |
| 1053 | EA-GREGO_001 | EA-GREGO_00002546  | EA-GREGO_00002546  |
| 1054 | EA-GREGO_001 | EA-GREGO_00002547  | EA-GREGO_00002547  |
| 1055 | EA-GREGO_001 | EA-GREGO_00002548  | EA-GREGO_00002548  |
| 1056 | EA-GREGO_001 | EA-GREGO_00002549  | EA-GREGO_00002578  |
| 1057 | EA-GREGO_001 | EA-GREGO_00002587  | EA-GREGO_00002587  |
| 1058 | EA-GREGO_001 | EA-GREGO_00002588  | EA-GREGO_00002619  |
| 1059 | EA-GREGO_001 | EA-GREGO_00002620  | EA-GREGO_00002620  |
| 1060 | EA-GREGO_001 | EA-GREGO_00002758  | EA-GREGO_00002758  |
| 1061 | EA-GREGO_001 | EA-GREGO_00002759  | EA-GREGO_00002759  |
| 1062 | EA-GREGO_001 | EA-GREGO_00002760  | EA-GREGO_00002792  |
| 1063 | EA-GREGO_001 | EA-GREGO_00002793  | EA-GREGO_00002824  |
| 1064 | EA-GREGO_001 | EA-GREGO_00002826  | EA-GREGO_00002826  |
| 1065 | EA-GREGO_001 | EA-GREGO_00002827  | EA-GREGO_00002827  |
| 1066 | EA-GREGO_001 | EA-GREGO_00002828  | EA-GREGO_00002865  |
| 1067 | EA-GREGO_001 | EA-GREGO_00002866  | EA-GREGO_00002866  |
| 1068 | EA-GREGO_001 | EA-GREGO_00002867  | EA-GREGO_00002868  |
| 1069 | EA-GREGO_001 | EA-GREGO_00002869  | EA-GREGO_00002870  |
| 1070 | EA-GREGO_001 | EA-GREGO_00002886  | EA-GREGO_00002887  |
| 1071 | EA-GREGO_001 | EA-GREGO_00002888  | EA-GREGO_00002889  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1072 | EA-GREGO_001 | EA-GREGO_00002897  | EA-GREGO_00002898  |
| 1073 | EA-GREGO_001 | EA-GREGO_00002901  | EA-GREGO_00002902  |
| 1074 | EA-GREGO_001 | EA-GREGO_00003036  | EA-GREGO_00003038  |
| 1075 | EA-GREGO_001 | EA-GREGO_00003039  | EA-GREGO_00003071  |
| 1076 | EA-GREGO_001 | EA-GREGO_00003081  | EA-GREGO_00003081  |
| 1077 | EA-GREGO_001 | EA-GREGO_00003082  | EA-GREGO_00003088  |
| 1078 | EA-GREGO_001 | EA-GREGO_00003128  | EA-GREGO_00003128  |
| 1079 | EA-GREGO_001 | EA-GREGO_00003129  | EA-GREGO_00003130  |
| 1080 | EA-GREGO_001 | EA-GREGO_00003131  | EA-GREGO_00003131  |
| 1081 | EA-GREGO_001 | EA-GREGO_00003132  | EA-GREGO_00003133  |
| 1082 | EA-GREGO_001 | EA-GREGO_00003134  | EA-GREGO_00003134  |
| 1083 | EA-GREGO_001 | EA-GREGO_00003135  | EA-GREGO_00003164  |
| 1084 | EA-GREGO_001 | EA-GREGO_00003165  | EA-GREGO_00003165  |
| 1085 | EA-GREGO_001 | EA-GREGO_00003169  | EA-GREGO_00003170  |
| 1086 | EA-GREGO_001 | EA-GREGO_00003171  | EA-GREGO_00003171  |
| 1087 | EA-GREGO_001 | EA-GREGO_00003172  | EA-GREGO_00003172  |
| 1088 | EA-GREGO_001 | EA-GREGO_00003173  | EA-GREGO_00003174  |
| 1089 | EA-GREGO_001 | EA-GREGO_00003175  | EA-GREGO_00003176  |
| 1090 | EA-GREGO_001 | EA-GREGO_00003177  | EA-GREGO_00003206  |
| 1091 | EA-GREGO_001 | EA-GREGO_00003207  | EA-GREGO_00003237  |
| 1092 | EA-GREGO_001 | EA-GREGO_00003238  | EA-GREGO_00003269  |
| 1093 | EA-GREGO_001 | EA-GREGO_00003271  | EA-GREGO_00003271  |
| 1094 | EA-GREGO_001 | EA-GREGO_00003272  | EA-GREGO_00003272  |
| 1095 | EA-GREGO_001 | EA-GREGO_00003277  | EA-GREGO_00003278  |
| 1096 | EA-GREGO_001 | EA-GREGO_00003279  | EA-GREGO_00003279  |
| 1097 | EA-GREGO_001 | EA-GREGO_00003280  | EA-GREGO_00003280  |
| 1098 | EA-GREGO_001 | EA-GREGO_00003290  | EA-GREGO_00003291  |
| 1099 | EA-GREGO_001 | EA-GREGO_00003292  | EA-GREGO_00003321  |
| 1100 | EA-GREGO_001 | EA-GREGO_00003324  | EA-GREGO_00003324  |
| 1101 | EA-GREGO_001 | EA-GREGO_00003325  | EA-GREGO_00003326  |
| 1102 | EA-GREGO_001 | EA-GREGO_00003327  | EA-GREGO_00003328  |
| 1103 | EA-GREGO_001 | EA-GREGO_00003381  | EA-GREGO_00003381  |
| 1104 | EA-GREGO_001 | EA-GREGO_00003382  | EA-GREGO_00003384  |
| 1105 | EA-GREGO_001 | EA-GREGO_00003385  | EA-GREGO_00003385  |
| 1106 | EA-GREGO_001 | EA-GREGO_00003393  | EA-GREGO_00003394  |
| 1107 | EA-GREGO_001 | EA-GREGO_00003395  | EA-GREGO_00003423  |
| 1108 | EA-GREGO_001 | EA-GREGO_00003424  | EA-GREGO_00003425  |
| 1109 | EA-GREGO_001 | EA-GREGO_00003426  | EA-GREGO_00003456  |
| 1110 | EA-GREGO_001 | EA-GREGO_00003457  | EA-GREGO_00003457  |
| 1111 | EA-GREGO_001 | EA-GREGO_00003458  | EA-GREGO_00003488  |
| 1112 | EA-GREGO_001 | EA-GREGO_00003489  | EA-GREGO_00003490  |
| 1113 | EA-GREGO_001 | EA-GREGO_00003491  | EA-GREGO_00003521  |
| 1114 | EA-GREGO_001 | EA-GREGO_00003522  | EA-GREGO_00003552  |
| 1115 | EA-GREGO_001 | EA-GREGO_00003553  | EA-GREGO_00003553  |
| 1116 | EA-GREGO_001 | EA-GREGO_00003554  | EA-GREGO_00003584  |
| 1117 | EA-GREGO_001 | EA-GREGO_00003585  | EA-GREGO_00003615  |
| 1118 | EA-GREGO_001 | EA-GREGO_00003616  | EA-GREGO_00003646  |
| 1119 | EA-GREGO_001 | EA-GREGO_00003647  | EA-GREGO_00003647  |
| 1120 | EA-GREGO_001 | EA-GREGO_00003648  | EA-GREGO_00003679  |
| 1121 | EA-GREGO_001 | EA-GREGO_00003680  | EA-GREGO_00003680  |
| 1122 | EA-GREGO_001 | EA-GREGO_00003681  | EA-GREGO_00003681  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1123 | EA-GREGO_001 | EA-GREGO_00003682  | EA-GREGO_00003713  |
| 1124 | EA-GREGO_001 | EA-GREGO_00003714  | EA-GREGO_00003714  |
| 1125 | EA-GREGO_001 | EA-GREGO_00003715  | EA-GREGO_00003716  |
| 1126 | EA-GREGO_001 | EA-GREGO_00003717  | EA-GREGO_00003718  |
| 1127 | EA-GREGO_001 | EA-GREGO_00003719  | EA-GREGO_00003719  |
| 1128 | EA-GREGO_001 | EA-GREGO_00003720  | EA-GREGO_00003752  |
| 1129 | EA-GREGO_001 | EA-GREGO_00003753  | EA-GREGO_00003753  |
| 1130 | EA-GREGO_001 | EA-GREGO_00003754  | EA-GREGO_00003783  |
| 1131 | EA-GREGO_001 | EA-GREGO_00003784  | EA-GREGO_00003814  |
| 1132 | EA-GREGO_001 | EA-GREGO_00003815  | EA-GREGO_00003815  |
| 1133 | EA-GREGO_001 | EA-GREGO_00003816  | EA-GREGO_00003816  |
| 1134 | EA-GREGO_001 | EA-GREGO_00003817  | EA-GREGO_00003817  |
| 1135 | EA-GREGO_001 | EA-GREGO_00003818  | EA-GREGO_00003819  |
| 1136 | EA-GREGO_001 | EA-GREGO_00003820  | EA-GREGO_00003821  |
| 1137 | EA-GREGO_001 | EA-GREGO_00003822  | EA-GREGO_00003851  |
| 1138 | EA-GREGO_001 | EA-GREGO_00003887  | EA-GREGO_00003888  |
| 1139 | EA-GREGO_001 | EA-GREGO_00003889  | EA-GREGO_00003889  |
| 1140 | EA-GREGO_001 | EA-GREGO_00003890  | EA-GREGO_00003890  |
| 1141 | EA-GREGO_001 | EA-GREGO_00003891  | EA-GREGO_00003892  |
| 1142 | EA-GREGO_001 | EA-GREGO_00003893  | EA-GREGO_00003893  |
| 1143 | EA-GREGO_001 | EA-GREGO_00003894  | EA-GREGO_00003895  |
| 1144 | EA-GREGO_001 | EA-GREGO_00003896  | EA-GREGO_00003897  |
| 1145 | EA-GREGO_001 | EA-GREGO_00003898  | EA-GREGO_00003898  |
| 1146 | EA-GREGO_001 | EA-GREGO_00003899  | EA-GREGO_00003900  |
| 1147 | EA-GREGO_001 | EA-GREGO_00003901  | EA-GREGO_00003901  |
| 1148 | EA-GREGO_001 | EA-GREGO_00003902  | EA-GREGO_00003903  |
| 1149 | EA-GREGO_001 | EA-GREGO_00003904  | EA-GREGO_00003905  |
| 1150 | EA-GREGO_001 | EA-GREGO_00003906  | EA-GREGO_00003907  |
| 1151 | EA-GREGO_001 | EA-GREGO_00003908  | EA-GREGO_00003909  |
| 1152 | EA-GREGO_001 | EA-GREGO_00003910  | EA-GREGO_00003911  |
| 1153 | EA-GREGO_001 | EA-GREGO_00003912  | EA-GREGO_00003912  |
| 1154 | EA-GREGO_001 | EA-GREGO_00003913  | EA-GREGO_00003915  |
| 1155 | EA-GREGO_001 | EA-GREGO_00003916  | EA-GREGO_00003918  |
| 1156 | EA-GREGO_001 | EA-GREGO_00003919  | EA-GREGO_00003919  |
| 1157 | EA-GREGO_001 | EA-GREGO_00003920  | EA-GREGO_00003920  |
| 1158 | EA-GREGO_001 | EA-GREGO_00003921  | EA-GREGO_00003921  |
| 1159 | EA-GREGO_001 | EA-GREGO_00003922  | EA-GREGO_00003922  |
| 1160 | EA-GREGO_001 | EA-GREGO_00003923  | EA-GREGO_00003923  |
| 1161 | EA-GREGO_001 | EA-GREGO_00003924  | EA-GREGO_00003924  |
| 1162 | EA-GREGO_001 | EA-GREGO_00003925  | EA-GREGO_00003926  |
| 1163 | EA-GREGO_001 | EA-GREGO_00003927  | EA-GREGO_00003927  |
| 1164 | EA-GREGO_001 | EA-GREGO_00003928  | EA-GREGO_00003928  |
| 1165 | EA-GREGO_001 | EA-GREGO_00003929  | EA-GREGO_00003931  |
| 1166 | EA-GREGO_001 | EA-GREGO_00003932  | EA-GREGO_00003932  |
| 1167 | EA-GREGO_001 | EA-GREGO_00003933  | EA-GREGO_00003934  |
| 1168 | EA-GREGO_001 | EA-GREGO_00003935  | EA-GREGO_00003965  |
| 1169 | EA-GREGO_001 | EA-GREGO_00003968  | EA-GREGO_00003968  |
| 1170 | EA-GREGO_001 | EA-GREGO_00003969  | EA-GREGO_00003999  |
| 1171 | EA-GREGO_001 | EA-GREGO_00004000  | EA-GREGO_00004030  |
| 1172 | EA-GREGO_001 | EA-GREGO_00004031  | EA-GREGO_00004059  |
| 1173 | EA-GREGO_001 | EA-GREGO_00004060  | EA-GREGO_00004088  |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 132 of 190   Page ID
#:2526
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1174 | EA-GREGO_001 | EA-GREGO_00004122 | EA-GREGO_00004122 |
| 1175 | EA-GREGO_001 | EA-GREGO_00004125 | EA-GREGO_00004126 |
| 1176 | EA-GREGO_001 | EA-GREGO_00004127 | EA-GREGO_00004127 |
| 1177 | EA-GREGO_001 | EA-GREGO_00004128 | EA-GREGO_00004132 |
| 1178 | EA-GREGO_001 | EA-GREGO_00004134 | EA-GREGO_00004134 |
| 1179 | EA-GREGO_001 | EA-GREGO_00004135 | EA-GREGO_00004135 |
| 1180 | EA-GREGO_001 | EA-GREGO_00004136 | EA-GREGO_00004136 |
| 1181 | EA-GREGO_001 | EA-GREGO_00004137 | EA-GREGO_00004141 |
| 1182 | EA-GREGO_001 | EA-GREGO_00004143 | EA-GREGO_00004143 |
| 1183 | EA-GREGO_001 | EA-GREGO_00004144 | EA-GREGO_00004176 |
| 1184 | EA-GREGO_001 | EA-GREGO_00004177 | EA-GREGO_00004177 |
| 1185 | EA-GREGO_001 | EA-GREGO_00004178 | EA-GREGO_00004179 |
| 1186 | EA-GREGO_001 | EA-GREGO_00004180 | EA-GREGO_00004180 |
| 1187 | EA-GREGO_001 | EA-GREGO_00004181 | EA-GREGO_00004181 |
| 1188 | EA-GREGO_001 | EA-GREGO_00004182 | EA-GREGO_00004182 |
| 1189 | EA-GREGO_001 | EA-GREGO_00004183 | EA-GREGO_00004183 |
| 1190 | EA-GREGO_001 | EA-GREGO_00004211 | EA-GREGO_00004211 |
| 1191 | EA-GREGO_001 | EA-GREGO_00004222 | EA-GREGO_00004222 |
| 1192 | EA-GREGO_001 | EA-GREGO_00004223 | EA-GREGO_00004227 |
| 1193 | EA-GREGO_001 | EA-GREGO_00004248 | EA-GREGO_00004248 |
| 1194 | EA-GREGO_001 | EA-GREGO_00004249 | EA-GREGO_00004279 |
| 1195 | EA-GREGO_001 | EA-GREGO_00004280 | EA-GREGO_00004280 |
| 1196 | EA-GREGO_001 | EA-GREGO_00004281 | EA-GREGO_00004282 |
| 1197 | EA-GREGO_001 | EA-GREGO_00004283 | EA-GREGO_00004285 |
| 1198 | EA-GREGO_001 | EA-GREGO_00004289 | EA-GREGO_00004289 |
| 1199 | EA-GREGO_001 | EA-GREGO_00004290 | EA-GREGO_00004290 |
| 1200 | EA-GREGO_001 | EA-GREGO_00004291 | EA-GREGO_00004321 |
| 1201 | EA-GREGO_001 | EA-GREGO_00004322 | EA-GREGO_00004350 |
| 1202 | EA-GREGO_001 | EA-GREGO_00004351 | EA-GREGO_00004381 |
| 1203 | EA-GREGO_001 | EA-GREGO_00004382 | EA-GREGO_00004386 |
| 1204 | EA-GREGO_001 | EA-GREGO_00004387 | EA-GREGO_00004388 |
| 1205 | EA-GREGO_001 | EA-GREGO_00004402 | EA-GREGO_00004403 |
| 1206 | EA-GREGO_001 | EA-GREGO_00004403 | EA-GREGO_00004403 |
| 1207 | EA-GREGO_001 | EA-GREGO_00004404 | EA-GREGO_00004404 |
| 1208 | EA-GREGO_001 | EA-GREGO_00004405 | EA-GREGO_00004405 |
| 1209 | EA-GREGO_001 | EA-GREGO_00004406 | EA-GREGO_00004407 |
| 1210 | EA-GREGO_001 | EA-GREGO_00004408 | EA-GREGO_00004408 |
| 1211 | EA-GREGO_001 | EA-GREGO_00004409 | EA-GREGO_00004409 |
| 1212 | EA-GREGO_001 | EA-GREGO_00004410 | EA-GREGO_00004414 |
| 1213 | EA-GREGO_001 | EA-GREGO_00004415 | EA-GREGO_00004415 |
| 1214 | EA-GREGO_001 | EA-GREGO_00004427 | EA-GREGO_00004428 |
| 1215 | EA-GREGO_001 | EA-GREGO_00004429 | EA-GREGO_00004429 |
| 1216 | EA-GREGO_001 | EA-GREGO_00004430 | EA-GREGO_00004430 |
| 1217 | EA-GREGO_001 | EA-GREGO_00004431 | EA-GREGO_00004431 |
| 1218 | EA-GREGO_001 | EA-GREGO_00004432 | EA-GREGO_00004432 |
| 1219 | EA-GREGO_001 | EA-GREGO_00004433 | EA-GREGO_00004436 |
| 1220 | EA-GREGO_001 | EA-GREGO_00004437 | EA-GREGO_00004437 |
| 1221 | EA-GREGO_001 | EA-GREGO_00004438 | EA-GREGO_00004467 |
| 1222 | EA-GREGO_001 | EA-GREGO_00004468 | EA-GREGO_00004499 |
| 1223 | EA-GREGO_001 | EA-GREGO_00004660 | EA-GREGO_00004660 |
| 1224 | EA-GREGO_001 | EA-GREGO_00004661 | EA-GREGO_00004662 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 133 of 190   Page ID
#:2521
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1225 | EA-GREGO_001 | EA-GREGO_00004663 | EA-GREGO_00004663 |
| 1226 | EA-GREGO_001 | EA-GREGO_00004664 | EA-GREGO_00004694 |
| 1227 | EA-GREGO_001 | EA-GREGO_00004695 | EA-GREGO_00004725 |
| 1228 | EA-GREGO_001 | EA-GREGO_00004726 | EA-GREGO_00004754 |
| 1229 | EA-GREGO_001 | EA-GREGO_00004755 | EA-GREGO_00004783 |
| 1230 | EA-GREGO_001 | EA-GREGO_00004851 | EA-GREGO_00004851 |
| 1231 | EA-GREGO_001 | EA-GREGO_00004852 | EA-GREGO_00004853 |
| 1232 | EA-GREGO_001 | EA-GREGO_00004854 | EA-GREGO_00004854 |
| 1233 | EA-GREGO_001 | EA-GREGO_00004855 | EA-GREGO_00004855 |
| 1234 | EA-GREGO_001 | EA-GREGO_00004870 | EA-GREGO_00004873 |
| 1235 | EA-GREGO_001 | EA-GREGO_00004874 | EA-GREGO_00004879 |
| 1236 | EA-GREGO_001 | EA-GREGO_00004881 | EA-GREGO_00004881 |
| 1237 | EA-GREGO_001 | EA-GREGO_00004882 | EA-GREGO_00004911 |
| 1238 | EA-GREGO_001 | EA-GREGO_00004912 | EA-GREGO_00004912 |
| 1239 | EA-GREGO_001 | EA-GREGO_00004913 | EA-GREGO_00004944 |
| 1240 | EA-GREGO_001 | EA-GREGO_00004945 | EA-GREGO_00004945 |
| 1241 | EA-GREGO_001 | EA-GREGO_00004946 | EA-GREGO_00004946 |
| 1242 | EA-GREGO_001 | EA-GREGO_00004947 | EA-GREGO_00004947 |
| 1243 | EA-GREGO_001 | EA-GREGO_00004948 | EA-GREGO_00004948 |
| 1244 | EA-GREGO_001 | EA-GREGO_00004949 | EA-GREGO_00004949 |
| 1245 | EA-GREGO_001 | EA-GREGO_00004950 | EA-GREGO_00004951 |
| 1246 | EA-GREGO_001 | EA-GREGO_00004952 | EA-GREGO_00004953 |
| 1247 | EA-GREGO_001 | EA-GREGO_00004958 | EA-GREGO_00004960 |
| 1248 | EA-GREGO_001 | EA-GREGO_00004961 | EA-GREGO_00004962 |
| 1249 | EA-GREGO_001 | EA-GREGO_00004964 | EA-GREGO_00004965 |
| 1250 | EA-GREGO_001 | EA-GREGO_00004968 | EA-GREGO_00004968 |
| 1251 | EA-GREGO_001 | EA-GREGO_00004969 | EA-GREGO_00004973 |
| 1252 | EA-GREGO_001 | EA-GREGO_00004974 | EA-GREGO_00004974 |
| 1253 | EA-GREGO_001 | EA-GREGO_00004987 | EA-GREGO_00004988 |
| 1254 | EA-GREGO_001 | EA-GREGO_00004989 | EA-GREGO_00004990 |
| 1255 | EA-GREGO_001 | EA-GREGO_00004991 | EA-GREGO_00004993 |
| 1256 | EA-GREGO_001 | EA-GREGO_00004994 | EA-GREGO_00004994 |
| 1257 | EA-GREGO_001 | EA-GREGO_00004997 | EA-GREGO_00004997 |
| 1258 | EA-GREGO_001 | EA-GREGO_00004998 | EA-GREGO_00005002 |
| 1259 | EA-GREGO_001 | EA-GREGO_00005003 | EA-GREGO_00005003 |
| 1260 | EA-GREGO_001 | EA-GREGO_00005004 | EA-GREGO_00005009 |
| 1261 | EA-GREGO_001 | EA-GREGO_00005059 | EA-GREGO_00005059 |
| 1262 | EA-GREGO_001 | EA-GREGO_00005060 | EA-GREGO_00005061 |
| 1263 | EA-GREGO_001 | EA-GREGO_00005062 | EA-GREGO_00005062 |
| 1264 | EA-GREGO_001 | EA-GREGO_00005063 | EA-GREGO_00005064 |
| 1265 | EA-GREGO_001 | EA-GREGO_00005065 | EA-GREGO_00005065 |
| 1266 | EA-GREGO_001 | EA-GREGO_00005066 | EA-GREGO_00005095 |
| 1267 | EA-GREGO_001 | EA-GREGO_00005096 | EA-GREGO_00005096 |
| 1268 | EA-GREGO_001 | EA-GREGO_00005098 | EA-GREGO_00005098 |
| 1269 | EA-GREGO_001 | EA-GREGO_00005099 | EA-GREGO_00005099 |
| 1270 | EA-GREGO_001 | EA-GREGO_00005101 | EA-GREGO_00005101 |
| 1271 | EA-GREGO_001 | EA-GREGO_00005102 | EA-GREGO_00005104 |
| 1272 | EA-GREGO_001 | EA-GREGO_00005105 | EA-GREGO_00005105 |
| 1273 | EA-GREGO_001 | EA-GREGO_00005106 | EA-GREGO_00005106 |
| 1274 | EA-GREGO_001 | EA-GREGO_00005107 | EA-GREGO_00005108 |
| 1275 | EA-GREGO_001 | EA-GREGO_00005109 | EA-GREGO_00005110 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1276 | EA-GREGO_001 | EA-GREGO_00005111  | EA-GREGO_00005111  |
| 1277 | EA-GREGO_001 | EA-GREGO_00005112  | EA-GREGO_00005116  |
| 1278 | EA-GREGO_001 | EA-GREGO_00005117  | EA-GREGO_00005117  |
| 1279 | EA-GREGO_001 | EA-GREGO_00005118  | EA-GREGO_00005119  |
| 1280 | EA-GREGO_001 | EA-GREGO_00005120  | EA-GREGO_00005121  |
| 1281 | EA-GREGO_001 | EA-GREGO_00005122  | EA-GREGO_00005122  |
| 1282 | EA-GREGO_001 | EA-GREGO_00005123  | EA-GREGO_00005127  |
| 1283 | EA-GREGO_001 | EA-GREGO_00005128  | EA-GREGO_00005128  |
| 1284 | EA-GREGO_001 | EA-GREGO_00005129  | EA-GREGO_00005133  |
| 1285 | EA-GREGO_001 | EA-GREGO_00005134  | EA-GREGO_00005134  |
| 1286 | EA-GREGO_001 | EA-GREGO_00005135  | EA-GREGO_00005135  |
| 1287 | EA-GREGO_002 | EA-GREGO_00005186  | EA-GREGO_00005186  |
| 1288 | EA-GREGO_002 | EA-GREGO_00005187  | EA-GREGO_00005219  |
| 1289 | EA-GREGO_002 | EA-GREGO_00005220  | EA-GREGO_00005250  |
| 1290 | EA-GREGO_002 | EA-GREGO_00005251  | EA-GREGO_00005281  |
| 1291 | EA-GREGO_002 | EA-GREGO_00005320  | EA-GREGO_00005320  |
| 1292 | EA-GREGO_002 | EA-GREGO_00005321  | EA-GREGO_00005321  |
| 1293 | EA-GREGO_002 | EA-GREGO_00005322  | EA-GREGO_00005322  |
| 1294 | EA-GREGO_002 | EA-GREGO_00005752  | EA-GREGO_00005752  |
| 1295 | EA-GREGO_002 | EA-GREGO_00005753  | EA-GREGO_00005784  |
| 1296 | EA-GREGO_002 | EA-GREGO_00005805  | EA-GREGO_00005805  |
| 1297 | EA-GREGO_002 | EA-GREGO_00005806  | EA-GREGO_00005807  |
| 1298 | EA-GREGO_002 | EA-GREGO_00006119  | EA-GREGO_00006119  |
| 1299 | EA-GREGO_002 | EA-GREGO_00006120  | EA-GREGO_00006151  |
| 1300 | EA-GREGO_002 | EA-GREGO_00006422  | EA-GREGO_00006423  |
| 1301 | EA-GREGO_002 | EA-GREGO_00006428  | EA-GREGO_00006429  |
| 1302 | EA-GREGO_002 | EA-GREGO_00006488  | EA-GREGO_00006488  |
| 1303 | EA-GREGO_002 | EA-GREGO_00006489  | EA-GREGO_00006489  |
| 1304 | EA-GREGO_002 | EA-GREGO_00006490  | EA-GREGO_00006490  |
| 1305 | EA-GREGO_002 | EA-GREGO_00006493  | EA-GREGO_00006493  |
| 1306 | EA-GREGO_002 | EA-GREGO_00006494  | EA-GREGO_00006495  |
| 1307 | EA-GREGO_002 | EA-GREGO_00006529  | EA-GREGO_00006529  |
| 1308 | EA-GREGO_002 | EA-GREGO_00006530  | EA-GREGO_00006560  |
| 1309 | EA-GREGO_002 | EA-GREGO_00006561  | EA-GREGO_00006561  |
| 1310 | EA-GREGO_002 | EA-GREGO_00006562  | EA-GREGO_00006562  |
| 1311 | EA-GREGO_002 | EA-GREGO_00006563  | EA-GREGO_00006565  |
| 1312 | EA-GREGO_002 | EA-GREGO_00006573  | EA-GREGO_00006573  |
| 1313 | EA-GREGO_002 | EA-GREGO_00006574  | EA-GREGO_00006604  |
| 1314 | EA-GREGO_002 | EA-GREGO_00006605  | EA-GREGO_00006605  |
| 1315 | EA-GREGO_002 | EA-GREGO_00006606  | EA-GREGO_00006607  |
| 1316 | EA-GREGO_002 | EA-GREGO_00006610  | EA-GREGO_00006611  |
| 1317 | EA-GREGO_002 | EA-GREGO_00006614  | EA-GREGO_00006614  |
| 1318 | EA-GREGO_003 | EA-GREGO_00006626  | EA-GREGO_00006627  |
| 1319 | EA-GREGO_003 | EA-GREGO_00006641  | EA-GREGO_00006641  |
| 1320 | EA-GREGO_003 | EA-GREGO_00006642  | EA-GREGO_00006644  |
| 1321 | EA-GREGO_003 | EA-GREGO_00006645  | EA-GREGO_00006645  |
| 1322 | EA-GREGO_003 | EA-GREGO_00006652  | EA-GREGO_00006652  |
| 1323 | EA-GREGO_003 | EA-GREGO_00006653  | EA-GREGO_00006653  |
| 1324 | EA-GREGO_003 | EA-GREGO_00006654  | EA-GREGO_00006654  |
| 1325 | EA-GREGO_003 | EA-GREGO_00006664  | EA-GREGO_00006666  |
| 1326 | EA-GREGO_003 | EA-GREGO_00006709  | EA-GREGO_00006709  |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                 | C                 |
|------|--------------|-------------------|-------------------|
| 1327 | EA-GREGO_003 | EA-GREGO_00006710 | EA-GREGO_00006739 |
| 1328 | EA-GREGO_003 | EA-GREGO_00006740 | EA-GREGO_00006771 |
| 1329 | EA-GREGO_003 | EA-GREGO_00006924 | EA-GREGO_00006924 |
| 1330 | EA-GREGO_003 | EA-GREGO_00006925 | EA-GREGO_00006958 |
| 1331 | EA-GREGO_003 | EA-GREGO_00006986 | EA-GREGO_00006986 |
| 1332 | EA-GREGO_003 | EA-GREGO_00006987 | EA-GREGO_00007019 |
| 1333 | EA-GREGO_003 | EA-GREGO_00007020 | EA-GREGO_00007054 |
| 1334 | EA-GREGO_003 | EA-GREGO_00007080 | EA-GREGO_00007080 |
| 1335 | EA-GREGO_003 | EA-GREGO_00007081 | EA-GREGO_00007082 |
| 1336 | EA-GREGO_003 | EA-GREGO_00007312 | EA-GREGO_00007312 |
| 1337 | EA-GREGO_003 | EA-GREGO_00007313 | EA-GREGO_00007313 |
| 1338 | EA-GREGO_003 | EA-GREGO_00007379 | EA-GREGO_00007380 |
| 1339 | EA-GREGO_003 | EA-GREGO_00007381 | EA-GREGO_00007381 |
| 1340 | EA-GREGO_003 | EA-GREGO_00007393 | EA-GREGO_00007395 |
| 1341 | EA-GREGO_003 | EA-GREGO_00007398 | EA-GREGO_00007398 |
| 1342 | EA-GREGO_003 | EA-GREGO_00007399 | EA-GREGO_00007399 |
| 1343 | EA-GREGO_003 | EA-GREGO_00007406 | EA-GREGO_00007406 |
| 1344 | EA-GREGO_003 | EA-GREGO_00007421 | EA-GREGO_00007423 |
| 1345 | EA-GREGO_003 | EA-GREGO_00007435 | EA-GREGO_00007435 |
| 1346 | EA-GREGO_003 | EA-GREGO_00007444 | EA-GREGO_00007446 |
| 1347 | EA-GREGO_003 | EA-GREGO_00007447 | EA-GREGO_00007478 |
| 1348 | EA-GREGO_003 | EA-GREGO_00007483 | EA-GREGO_00007484 |
| 1349 | EA-GREGO_003 | EA-GREGO_00007485 | EA-GREGO_00007486 |
| 1350 | EA-GREGO_003 | EA-GREGO_00007487 | EA-GREGO_00007488 |
| 1351 | EA-GREGO_003 | EA-GREGO_00007500 | EA-GREGO_00007500 |
| 1352 | EA-GREGO_003 | EA-GREGO_00007501 | EA-GREGO_00007528 |
| 1353 | EA-GREGO_003 | EA-GREGO_00007529 | EA-GREGO_00007558 |
| 1354 | EA-GREGO_003 | EA-GREGO_00007559 | EA-GREGO_00007559 |
| 1355 | EA-GREGO_003 | EA-GREGO_00007743 | EA-GREGO_00007743 |
| 1356 | EA-GREGO_003 | EA-GREGO_00007748 | EA-GREGO_00007749 |
| 1357 | EA-GREGO_003 | EA-GREGO_00007879 | EA-GREGO_00007880 |
| 1358 | TB_GREGO_001 | TB_GREGO_00000001 | TB_GREGO_00000002 |
| 1359 | TB_GREGO_001 | TB_GREGO_00000003 | TB_GREGO_00000003 |
| 1360 | TB_GREGO_001 | TB_GREGO_00000004 | TB_GREGO_00000004 |
| 1361 | TB_GREGO_001 | TB_GREGO_00000005 | TB_GREGO_00000007 |
| 1362 | TB_GREGO_001 | TB_GREGO_00000008 | TB_GREGO_00000010 |
| 1363 | TB_GREGO_001 | TB_GREGO_00000011 | TB_GREGO_00000013 |
| 1364 | TB_GREGO_001 | TB_GREGO_00000014 | TB_GREGO_00000016 |
| 1365 | TB_GREGO_001 | TB_GREGO_00000018 | TB_GREGO_00000019 |
| 1366 | TB_GREGO_001 | TB_GREGO_00000020 | TB_GREGO_00000020 |
| 1367 | TB_GREGO_001 | TB_GREGO_00000021 | TB_GREGO_00000055 |
| 1368 | TB_GREGO_001 | TB_GREGO_00000056 | TB_GREGO_00000056 |
| 1369 | TB_GREGO_001 | TB_GREGO_00000057 | TB_GREGO_00000058 |
| 1370 | TB_GREGO_001 | TB_GREGO_00000071 | TB_GREGO_00000071 |
| 1371 | TB_GREGO_001 | TB_GREGO_00000072 | TB_GREGO_00000072 |
| 1372 | TB_GREGO_001 | TB_GREGO_00000073 | TB_GREGO_00000073 |
| 1373 | TB_GREGO_001 | TB_GREGO_00000074 | TB_GREGO_00000075 |
| 1374 | TB_GREGO_001 | TB_GREGO_00000076 | TB_GREGO_00000077 |
| 1375 | TB_GREGO_001 | TB_GREGO_00000078 | TB_GREGO_00000078 |
| 1376 | TB_GREGO_001 | TB_GREGO_00000079 | TB_GREGO_00000080 |
| 1377 | TB_GREGO_001 | TB_GREGO_00000081 | TB_GREGO_00000081 |

| | A | B | C |
|---|---|---|---|
| 1378 | TB_GREGO_001 | TB_GREGO_00000082 | TB_GREGO_00000084 |
| 1379 | TB_GREGO_001 | TB_GREGO_00000085 | TB_GREGO_00000085 |
| 1380 | TB_GREGO_001 | TB_GREGO_00000086 | TB_GREGO_00000177 |
| 1381 | TB_GREGO_001 | TB_GREGO_00000195 | TB_GREGO_00000378 |
| 1382 | TB_GREGO_001 | TB_GREGO_00000379 | TB_GREGO_00000541 |
| 1383 | TB_GREGO_001 | TB_GREGO_00000542 | TB_GREGO_00000803 |
| 1384 | TB_GREGO_001 | TB_GREGO_00000806 | TB_GREGO_00000902 |
| 1385 | TB_GREGO_001 | TB_GREGO_00000903 | TB_GREGO_00000903 |
| 1386 | TB_GREGO_001 | TB_GREGO_00000904 | TB_GREGO_00001093 |
| 1387 | TB_GREGO_001 | TB_GREGO_00001098 | TB_GREGO_00001100 |
| 1388 | TB_GREGO_001 | TB_GREGO_00001101 | TB_GREGO_00001102 |
| 1389 | TB_GREGO_001 | TB_GREGO_00001103 | TB_GREGO_00001216 |
| 1390 | TB_GREGO_001 | TB_GREGO_00001217 | TB_GREGO_00001217 |
| 1391 | TB_GREGO_001 | TB_GREGO_00001218 | TB_GREGO_00001250 |
| 1392 | TB_GREGO_001 | TB_GREGO_00001251 | TB_GREGO_00001253 |
| 1393 | TB_GREGO_001 | TB_GREGO_00001254 | TB_GREGO_00001255 |
| 1394 | TB_GREGO_001 | TB_GREGO_00001256 | TB_GREGO_00001369 |
| 1395 | TB_GREGO_001 | TB_GREGO_00001370 | TB_GREGO_00001641 |
| 1396 | TB_GREGO_001 | TB_GREGO_00001642 | TB_GREGO_00001772 |
| 1397 | TB_GREGO_001 | TB_GREGO_00001773 | TB_GREGO_00001774 |
| 1398 | TB_GREGO_001 | TB_GREGO_00001779 | TB_GREGO_00001781 |
| 1399 | TB_GREGO_001 | TB_GREGO_00001782 | TB_GREGO_00001782 |
| 1400 | TB_GREGO_001 | TB_GREGO_00001783 | TB_GREGO_00001783 |
| 1401 | TB_GREGO_001 | TB_GREGO_00001784 | TB_GREGO_00001784 |
| 1402 | TB_GREGO_001 | TB_GREGO_00001785 | TB_GREGO_00001785 |
| 1403 | TB_GREGO_001 | TB_GREGO_00001786 | TB_GREGO_00001786 |
| 1404 | TB_GREGO_001 | TB_GREGO_00001787 | TB_GREGO_00001787 |
| 1405 | TB_GREGO_001 | TB_GREGO_00001788 | TB_GREGO_00001788 |
| 1406 | TB_GREGO_001 | TB_GREGO_00001789 | TB_GREGO_00001789 |
| 1407 | TB_GREGO_001 | TB_GREGO_00001790 | TB_GREGO_00001790 |
| 1408 | TB_GREGO_001 | TB_GREGO_00001791 | TB_GREGO_00001791 |
| 1409 | TB_GREGO_001 | TB_GREGO_00001792 | TB_GREGO_00001792 |
| 1410 | TB_GREGO_001 | TB_GREGO_00001793 | TB_GREGO_00001793 |
| 1411 | TB_GREGO_001 | TB_GREGO_00001794 | TB_GREGO_00001794 |
| 1412 | TB_GREGO_001 | TB_GREGO_00001795 | TB_GREGO_00001795 |
| 1413 | TB_GREGO_001 | TB_GREGO_00001796 | TB_GREGO_00001796 |
| 1414 | TB_GREGO_001 | TB_GREGO_00001797 | TB_GREGO_00001826 |
| 1415 | TB_GREGO_001 | TB_GREGO_00001827 | TB_GREGO_00001857 |
| 1416 | TB_GREGO_001 | TB_GREGO_00001860 | TB_GREGO_00001860 |
| 1417 | TB_GREGO_001 | TB_GREGO_00001861 | TB_GREGO_00001861 |
| 1418 | TB_GREGO_001 | TB_GREGO_00001862 | TB_GREGO_00001862 |
| 1419 | TB_GREGO_001 | TB_GREGO_00001863 | TB_GREGO_00001863 |
| 1420 | TB_GREGO_001 | TB_GREGO_00001864 | TB_GREGO_00001865 |
| 1421 | TB_GREGO_001 | TB_GREGO_00001866 | TB_GREGO_00001867 |
| 1422 | TB_GREGO_001 | TB_GREGO_00001868 | TB_GREGO_00001868 |
| 1423 | TB_GREGO_001 | TB_GREGO_00001869 | TB_GREGO_00001869 |
| 1424 | TB_GREGO_001 | TB_GREGO_00001870 | TB_GREGO_00001871 |
| 1425 | TB_GREGO_001 | TB_GREGO_00001872 | TB_GREGO_00001874 |
| 1426 | TB_GREGO_001 | TB_GREGO_00001875 | TB_GREGO_00001876 |
| 1427 | TB_GREGO_001 | TB_GREGO_00001877 | TB_GREGO_00001877 |
| 1428 | TB_GREGO_001 | TB_GREGO_00001878 | TB_GREGO_00001879 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1429 | TB_GREGO_001 | TB_GREGO_00001880  | TB_GREGO_00001881  |
| 1430 | TB_GREGO_001 | TB_GREGO_00001882  | TB_GREGO_00001883  |
| 1431 | TB_GREGO_001 | TB_GREGO_00001884  | TB_GREGO_00001886  |
| 1432 | TB_GREGO_001 | TB_GREGO_00001887  | TB_GREGO_00001889  |
| 1433 | TB_GREGO_001 | TB_GREGO_00001890  | TB_GREGO_00001893  |
| 1434 | TB_GREGO_001 | TB_GREGO_00001894  | TB_GREGO_00001894  |
| 1435 | TB_GREGO_001 | TB_GREGO_00001895  | TB_GREGO_00001896  |
| 1436 | TB_GREGO_001 | TB_GREGO_00001897  | TB_GREGO_00001897  |
| 1437 | TB_GREGO_001 | TB_GREGO_00001898  | TB_GREGO_00001898  |
| 1438 | TB_GREGO_001 | TB_GREGO_00001899  | TB_GREGO_00001900  |
| 1439 | TB_GREGO_001 | TB_GREGO_00001901  | TB_GREGO_00001901  |
| 1440 | TB_GREGO_001 | TB_GREGO_00001902  | TB_GREGO_00001902  |
| 1441 | TB_GREGO_001 | TB_GREGO_00001903  | TB_GREGO_00001903  |
| 1442 | TB_GREGO_001 | TB_GREGO_00001904  | TB_GREGO_00001905  |
| 1443 | TB_GREGO_001 | TB_GREGO_00001906  | TB_GREGO_00001910  |
| 1444 | TB_GREGO_001 | TB_GREGO_00001911  | TB_GREGO_00001917  |
| 1445 | TB_GREGO_001 | TB_GREGO_00001918  | TB_GREGO_00001919  |
| 1446 | TB_GREGO_001 | TB_GREGO_00001920  | TB_GREGO_00001921  |
| 1447 | TB_GREGO_001 | TB_GREGO_00001922  | TB_GREGO_00001925  |
| 1448 | TB_GREGO_001 | TB_GREGO_00001936  | TB_GREGO_00001936  |
| 1449 | TB_GREGO_001 | TB_GREGO_00001937  | TB_GREGO_00001937  |
| 1450 | TB_GREGO_001 | TB_GREGO_00001938  | TB_GREGO_00001938  |
| 1451 | TB_GREGO_001 | TB_GREGO_00001939  | TB_GREGO_00001939  |
| 1452 | TB_GREGO_001 | TB_GREGO_00001952  | TB_GREGO_00001952  |
| 1453 | TB_GREGO_001 | TB_GREGO_00001953  | TB_GREGO_00001953  |
| 1454 | TB_GREGO_001 | TB_GREGO_00001954  | TB_GREGO_00001955  |
| 1455 | TB_GREGO_001 | TB_GREGO_00001956  | TB_GREGO_00001957  |
| 1456 | TB_GREGO_001 | TB_GREGO_00001959  | TB_GREGO_00001960  |
| 1457 | TB_GREGO_001 | TB_GREGO_00001961  | TB_GREGO_00001961  |
| 1458 | TB_GREGO_001 | TB_GREGO_00001964  | TB_GREGO_00001964  |
| 1459 | TB_GREGO_001 | TB_GREGO_00001965  | TB_GREGO_00001970  |
| 1460 | TB_GREGO_001 | TB_GREGO_00002177  | TB_GREGO_00002178  |
| 1461 | TB_GREGO_001 | TB_GREGO_00002179  | TB_GREGO_00002179  |
| 1462 | TB_GREGO_001 | TB_GREGO_00002180  | TB_GREGO_00002182  |
| 1463 | TB_GREGO_001 | TB_GREGO_00002183  | TB_GREGO_00002183  |
| 1464 | TB_GREGO_001 | TB_GREGO_00002184  | TB_GREGO_00002185  |
| 1465 | TB_GREGO_001 | TB_GREGO_00002186  | TB_GREGO_00002186  |
| 1466 | TB_GREGO_001 | TB_GREGO_00002187  | TB_GREGO_00002189  |
| 1467 | TB_GREGO_001 | TB_GREGO_00002190  | TB_GREGO_00002191  |
| 1468 | TB_GREGO_001 | TB_GREGO_00002192  | TB_GREGO_00002193  |
| 1469 | TB_GREGO_001 | TB_GREGO_00002194  | TB_GREGO_00002195  |
| 1470 | TB_GREGO_001 | TB_GREGO_00002196  | TB_GREGO_00002197  |
| 1471 | TB_GREGO_001 | TB_GREGO_00002198  | TB_GREGO_00002199  |
| 1472 | TB_GREGO_001 | TB_GREGO_00002200  | TB_GREGO_00002201  |
| 1473 | TB_GREGO_001 | TB_GREGO_00002208  | TB_GREGO_00002208  |
| 1474 | TB_GREGO_001 | TB_GREGO_00002209  | TB_GREGO_00002209  |
| 1475 | TB_GREGO_001 | TB_GREGO_00002210  | TB_GREGO_00002212  |
| 1476 | TB_GREGO_001 | TB_GREGO_00002214  | TB_GREGO_00002216  |
| 1477 | TB_GREGO_001 | TB_GREGO_00002217  | TB_GREGO_00002219  |
| 1478 | TB_GREGO_001 | TB_GREGO_00002220  | TB_GREGO_00002220  |
| 1479 | TB_GREGO_001 | TB_GREGO_00002221  | TB_GREGO_00002221  |

| | A | B | C |
|---|---|---|---|
| 1480 | TB_GREGO_001 | TB_GREGO_00002222 | TB_GREGO_00002222 |
| 1481 | TB_GREGO_001 | TB_GREGO_00002223 | TB_GREGO_00002223 |
| 1482 | TB_GREGO_001 | TB_GREGO_00002224 | TB_GREGO_00002224 |
| 1483 | TB_GREGO_001 | TB_GREGO_00002228 | TB_GREGO_00002228 |
| 1484 | TB_GREGO_001 | TB_GREGO_00002229 | TB_GREGO_00002231 |
| 1485 | TB_GREGO_001 | TB_GREGO_00002232 | TB_GREGO_00002232 |
| 1486 | TB_GREGO_001 | TB_GREGO_00002233 | TB_GREGO_00002237 |
| 1487 | TB_GREGO_001 | TB_GREGO_00002238 | TB_GREGO_00002238 |
| 1488 | TB_GREGO_001 | TB_GREGO_00002239 | TB_GREGO_00002243 |
| 1489 | TB_GREGO_001 | TB_GREGO_00002244 | TB_GREGO_00002244 |
| 1490 | TB_GREGO_001 | TB_GREGO_00002245 | TB_GREGO_00002249 |
| 1491 | TB_GREGO_001 | TB_GREGO_00002250 | TB_GREGO_00002250 |
| 1492 | TB_GREGO_001 | TB_GREGO_00002254 | TB_GREGO_00002254 |
| 1493 | TB_GREGO_001 | TB_GREGO_00002255 | TB_GREGO_00002255 |
| 1494 | TB_GREGO_001 | TB_GREGO_00002256 | TB_GREGO_00002256 |
| 1495 | TB_GREGO_001 | TB_GREGO_00002257 | TB_GREGO_00002261 |
| 1496 | TB_GREGO_001 | TB_GREGO_00002262 | TB_GREGO_00002262 |
| 1497 | TB_GREGO_001 | TB_GREGO_00002263 | TB_GREGO_00002263 |
| 1498 | TB_GREGO_001 | TB_GREGO_00002264 | TB_GREGO_00002266 |
| 1499 | TB_GREGO_001 | TB_GREGO_00002267 | TB_GREGO_00002268 |
| 1500 | TB_GREGO_001 | TB_GREGO_00002269 | TB_GREGO_00002269 |
| 1501 | TB_GREGO_001 | TB_GREGO_00002270 | TB_GREGO_00002274 |
| 1502 | TB_GREGO_001 | TB_GREGO_00002275 | TB_GREGO_00002275 |
| 1503 | TB_GREGO_001 | TB_GREGO_00002276 | TB_GREGO_00002276 |
| 1504 | TB_GREGO_001 | TB_GREGO_00002277 | TB_GREGO_00002277 |
| 1505 | TB_GREGO_001 | TB_GREGO_00002278 | TB_GREGO_00002278 |
| 1506 | TB_GREGO_001 | TB_GREGO_00002279 | TB_GREGO_00002279 |
| 1507 | TB_GREGO_001 | TB_GREGO_00002280 | TB_GREGO_00002280 |
| 1508 | TB_GREGO_001 | TB_GREGO_00002281 | TB_GREGO_00002285 |
| 1509 | TB_GREGO_001 | TB_GREGO_00002286 | TB_GREGO_00002286 |
| 1510 | TB_GREGO_001 | TB_GREGO_00002287 | TB_GREGO_00002288 |
| 1511 | TB_GREGO_001 | TB_GREGO_00002304 | TB_GREGO_00002304 |
| 1512 | TB_GREGO_001 | TB_GREGO_00002305 | TB_GREGO_00002308 |
| 1513 | TB_GREGO_001 | TB_GREGO_00002309 | TB_GREGO_00002309 |
| 1514 | TB_GREGO_001 | TB_GREGO_00002313 | TB_GREGO_00002313 |
| 1515 | TB_GREGO_001 | TB_GREGO_00002314 | TB_GREGO_00002341 |
| 1516 | TB_GREGO_001 | TB_GREGO_00002342 | TB_GREGO_00002371 |
| 1517 | TB_GREGO_001 | TB_GREGO_00002372 | TB_GREGO_00002372 |
| 1518 | TB_GREGO_001 | TB_GREGO_00002373 | TB_GREGO_00002373 |
| 1519 | TB_GREGO_001 | TB_GREGO_00002374 | TB_GREGO_00002404 |
| 1520 | TB_GREGO_001 | TB_GREGO_00002405 | TB_GREGO_00002405 |
| 1521 | TB_GREGO_001 | TB_GREGO_00002406 | TB_GREGO_00002436 |
| 1522 | TB_GREGO_001 | TB_GREGO_00002437 | TB_GREGO_00002437 |
| 1523 | TB_GREGO_001 | TB_GREGO_00002438 | TB_GREGO_00002466 |
| 1524 | TB_GREGO_001 | TB_GREGO_00002467 | TB_GREGO_00002467 |
| 1525 | TB_GREGO_001 | TB_GREGO_00002468 | TB_GREGO_00002496 |
| 1526 | TB_GREGO_001 | TB_GREGO_00002497 | TB_GREGO_00002497 |
| 1527 | TB_GREGO_001 | TB_GREGO_00002501 | TB_GREGO_00002501 |
| 1528 | TB_GREGO_001 | TB_GREGO_00002502 | TB_GREGO_00002532 |
| 1529 | TB_GREGO_001 | TB_GREGO_00002533 | TB_GREGO_00002534 |
| 1530 | TB_GREGO_001 | TB_GREGO_00002535 | TB_GREGO_00002537 |

| | A | B | C |
|---|---|---|---|
| 1531 | TB_GREGO_001 | TB_GREGO_00002538 | TB_GREGO_00002538 |
| 1532 | TB_GREGO_001 | TB_GREGO_00002539 | TB_GREGO_00002570 |
| 1533 | TB_GREGO_001 | TB_GREGO_00002571 | TB_GREGO_00002572 |
| 1534 | TB_GREGO_001 | TB_GREGO_00002573 | TB_GREGO_00002574 |
| 1535 | TB_GREGO_001 | TB_GREGO_00002581 | TB_GREGO_00002581 |
| 1536 | TB_GREGO_001 | TB_GREGO_00002582 | TB_GREGO_00002584 |
| 1537 | TB_GREGO_001 | TB_GREGO_00002585 | TB_GREGO_00002588 |
| 1538 | TB_GREGO_001 | TB_GREGO_00002600 | TB_GREGO_00002604 |
| 1539 | TB_GREGO_001 | TB_GREGO_00002610 | TB_GREGO_00002614 |
| 1540 | TB_GREGO_001 | TB_GREGO_00002615 | TB_GREGO_00002616 |
| 1541 | TB_GREGO_001 | TB_GREGO_00002619 | TB_GREGO_00002619 |
| 1542 | TB_GREGO_001 | TB_GREGO_00002620 | TB_GREGO_00002652 |
| 1543 | TB_GREGO_001 | TB_GREGO_00002653 | TB_GREGO_00002653 |
| 1544 | TB_GREGO_001 | TB_GREGO_00002654 | TB_GREGO_00002655 |
| 1545 | TB_GREGO_001 | TB_GREGO_00002656 | TB_GREGO_00002657 |
| 1546 | TB_GREGO_001 | TB_GREGO_00002658 | TB_GREGO_00002660 |
| 1547 | TB_GREGO_001 | TB_GREGO_00002661 | TB_GREGO_00002663 |
| 1548 | TB_GREGO_001 | TB_GREGO_00002664 | TB_GREGO_00002667 |
| 1549 | TB_GREGO_001 | TB_GREGO_00002673 | TB_GREGO_00002676 |
| 1550 | TB_GREGO_001 | TB_GREGO_00002679 | TB_GREGO_00002679 |
| 1551 | TB_GREGO_001 | TB_GREGO_00002680 | TB_GREGO_00002681 |
| 1552 | TB_GREGO_001 | TB_GREGO_00002682 | TB_GREGO_00002683 |
| 1553 | TB_GREGO_001 | TB_GREGO_00002688 | TB_GREGO_00002688 |
| 1554 | TB_GREGO_001 | TB_GREGO_00002689 | TB_GREGO_00002689 |
| 1555 | TB_GREGO_001 | TB_GREGO_00002697 | TB_GREGO_00002697 |
| 1556 | TB_GREGO_001 | TB_GREGO_00002711 | TB_GREGO_00002711 |
| 1557 | TB_GREGO_001 | TB_GREGO_00002712 | TB_GREGO_00002712 |
| 1558 | TB_GREGO_001 | TB_GREGO_00002715 | TB_GREGO_00002715 |
| 1559 | TB_GREGO_001 | TB_GREGO_00002718 | TB_GREGO_00002719 |
| 1560 | TB_GREGO_001 | TB_GREGO_00002736 | TB_GREGO_00002736 |
| 1561 | TB_GREGO_001 | TB_GREGO_00002737 | TB_GREGO_00002738 |
| 1562 | TB_GREGO_001 | TB_GREGO_00002744 | TB_GREGO_00002744 |
| 1563 | TB_GREGO_001 | TB_GREGO_00002745 | TB_GREGO_00002745 |
| 1564 | TB_GREGO_001 | TB_GREGO_00002746 | TB_GREGO_00002746 |
| 1565 | TB_GREGO_001 | TB_GREGO_00002747 | TB_GREGO_00002748 |
| 1566 | TB_GREGO_001 | TB_GREGO_00002749 | TB_GREGO_00002750 |
| 1567 | TB_GREGO_001 | TB_GREGO_00002751 | TB_GREGO_00002752 |
| 1568 | TB_GREGO_001 | TB_GREGO_00002779 | TB_GREGO_00002779 |
| 1569 | TB_GREGO_001 | TB_GREGO_00002780 | TB_GREGO_00002780 |
| 1570 | TB_GREGO_001 | TB_GREGO_00002781 | TB_GREGO_00002781 |
| 1571 | TB_GREGO_001 | TB_GREGO_00002782 | TB_GREGO_00002782 |
| 1572 | TB_GREGO_001 | TB_GREGO_00002787 | TB_GREGO_00002787 |
| 1573 | TB_GREGO_001 | TB_GREGO_00002788 | TB_GREGO_00002788 |
| 1574 | TB_GREGO_001 | TB_GREGO_00002789 | TB_GREGO_00002789 |
| 1575 | TB_GREGO_001 | TB_GREGO_00002790 | TB_GREGO_00002790 |
| 1576 | TB_GREGO_001 | TB_GREGO_00002791 | TB_GREGO_00002791 |
| 1577 | TB_GREGO_001 | TB_GREGO_00002792 | TB_GREGO_00002792 |
| 1578 | TB_GREGO_001 | TB_GREGO_00002793 | TB_GREGO_00002793 |
| 1579 | TB_GREGO_001 | TB_GREGO_00002794 | TB_GREGO_00002794 |
| 1580 | TB_GREGO_001 | TB_GREGO_00002800 | TB_GREGO_00002800 |
| 1581 | TB_GREGO_001 | TB_GREGO_00002801 | TB_GREGO_00002802 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1582 | TB_GREGO_001 | TB_GREGO_00002803  | TB_GREGO_00002804  |
| 1583 | TB_GREGO_001 | TB_GREGO_00002805  | TB_GREGO_00002806  |
| 1584 | TB_GREGO_001 | TB_GREGO_00002807  | TB_GREGO_00002809  |
| 1585 | TB_GREGO_001 | TB_GREGO_00002810  | TB_GREGO_00002813  |
| 1586 | TB_GREGO_001 | TB_GREGO_00002814  | TB_GREGO_00002814  |
| 1587 | TB_GREGO_001 | TB_GREGO_00002815  | TB_GREGO_00002817  |
| 1588 | TB_GREGO_001 | TB_GREGO_00002818  | TB_GREGO_00002819  |
| 1589 | TB_GREGO_001 | TB_GREGO_00002820  | TB_GREGO_00002821  |
| 1590 | TB_GREGO_001 | TB_GREGO_00002822  | TB_GREGO_00002823  |
| 1591 | TB_GREGO_001 | TB_GREGO_00002824  | TB_GREGO_00002824  |
| 1592 | TB_GREGO_001 | TB_GREGO_00002825  | TB_GREGO_00002825  |
| 1593 | TB_GREGO_001 | TB_GREGO_00002826  | TB_GREGO_00002827  |
| 1594 | TB_GREGO_001 | TB_GREGO_00002828  | TB_GREGO_00002829  |
| 1595 | TB_GREGO_001 | TB_GREGO_00002832  | TB_GREGO_00002832  |
| 1596 | TB_GREGO_001 | TB_GREGO_00002833  | TB_GREGO_00002833  |
| 1597 | TB_GREGO_001 | TB_GREGO_00002834  | TB_GREGO_00002835  |
| 1598 | TB_GREGO_001 | TB_GREGO_00002836  | TB_GREGO_00002837  |
| 1599 | TB_GREGO_001 | TB_GREGO_00002838  | TB_GREGO_00002838  |
| 1600 | TB_GREGO_001 | TB_GREGO_00002839  | TB_GREGO_00002868  |
| 1601 | TB_GREGO_001 | TB_GREGO_00002869  | TB_GREGO_00002870  |
| 1602 | TB_GREGO_001 | TB_GREGO_00002871  | TB_GREGO_00002871  |
| 1603 | TB_GREGO_001 | TB_GREGO_00002872  | TB_GREGO_00002873  |
| 1604 | TB_GREGO_001 | TB_GREGO_00002874  | TB_GREGO_00002874  |
| 1605 | TB_GREGO_001 | TB_GREGO_00002875  | TB_GREGO_00002875  |
| 1606 | TB_GREGO_001 | TB_GREGO_00002876  | TB_GREGO_00002907  |
| 1607 | TB_GREGO_001 | TB_GREGO_00003084  | TB_GREGO_00003084  |
| 1608 | TB_GREGO_001 | TB_GREGO_00003085  | TB_GREGO_00003115  |
| 1609 | TB_GREGO_001 | TB_GREGO_00003116  | TB_GREGO_00003147  |
| 1610 | TB_GREGO_001 | TB_GREGO_00003148  | TB_GREGO_00003149  |
| 1611 | TB_GREGO_001 | TB_GREGO_00003150  | TB_GREGO_00003151  |
| 1612 | TB_GREGO_001 | TB_GREGO_00003152  | TB_GREGO_00003152  |
| 1613 | TB_GREGO_001 | TB_GREGO_00003153  | TB_GREGO_00003184  |
| 1614 | TB_GREGO_001 | TB_GREGO_00003185  | TB_GREGO_00003217  |
| 1615 | TB_GREGO_001 | TB_GREGO_00003218  | TB_GREGO_00003250  |
| 1616 | TB_GREGO_001 | TB_GREGO_00003251  | TB_GREGO_00003282  |
| 1617 | TB_GREGO_001 | TB_GREGO_00003283  | TB_GREGO_00003283  |
| 1618 | TB_GREGO_001 | TB_GREGO_00003286  | TB_GREGO_00003286  |
| 1619 | TB_GREGO_001 | TB_GREGO_00003287  | TB_GREGO_00003318  |
| 1620 | TB_GREGO_001 | TB_GREGO_00003319  | TB_GREGO_00003349  |
| 1621 | TB_GREGO_001 | TB_GREGO_00003350  | TB_GREGO_00003350  |
| 1622 | TB_GREGO_001 | TB_GREGO_00003351  | TB_GREGO_00003383  |
| 1623 | TB_GREGO_001 | TB_GREGO_00003384  | TB_GREGO_00003384  |
| 1624 | TB_GREGO_001 | TB_GREGO_00003389  | TB_GREGO_00003390  |
| 1625 | TB_GREGO_001 | TB_GREGO_00003394  | TB_GREGO_00003394  |
| 1626 | TB_GREGO_001 | TB_GREGO_00003402  | TB_GREGO_00003402  |
| 1627 | TB_GREGO_001 | TB_GREGO_00003404  | TB_GREGO_00003405  |
| 1628 | TB_GREGO_001 | TB_GREGO_00003407  | TB_GREGO_00003407  |
| 1629 | TB_GREGO_001 | TB_GREGO_00003408  | TB_GREGO_00003408  |
| 1630 | TB_GREGO_001 | TB_GREGO_00003409  | TB_GREGO_00003409  |
| 1631 | TB_GREGO_001 | TB_GREGO_00003410  | TB_GREGO_00003410  |
| 1632 | TB_GREGO_001 | TB_GREGO_00003411  | TB_GREGO_00003412  |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 141 of 190   Page ID
#:2629
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1633 | TB_GREGO_001 | TB_GREGO_00003413  | TB_GREGO_00003414  |
| 1634 | TB_GREGO_001 | TB_GREGO_00003415  | TB_GREGO_00003415  |
| 1635 | TB_GREGO_001 | TB_GREGO_00003482  | TB_GREGO_00003482  |
| 1636 | TB_GREGO_001 | TB_GREGO_00003483  | TB_GREGO_00003514  |
| 1637 | TB_GREGO_001 | TB_GREGO_00003515  | TB_GREGO_00003515  |
| 1638 | TB_GREGO_001 | TB_GREGO_00003516  | TB_GREGO_00003516  |
| 1639 | TB_GREGO_001 | TB_GREGO_00003517  | TB_GREGO_00003517  |
| 1640 | TB_GREGO_001 | TB_GREGO_00003518  | TB_GREGO_00003518  |
| 1641 | TB_GREGO_001 | TB_GREGO_00003519  | TB_GREGO_00003519  |
| 1642 | TB_GREGO_001 | TB_GREGO_00003522  | TB_GREGO_00003522  |
| 1643 | TB_GREGO_001 | TB_GREGO_00003523  | TB_GREGO_00003523  |
| 1644 | TB_GREGO_001 | TB_GREGO_00003524  | TB_GREGO_00003525  |
| 1645 | TB_GREGO_001 | TB_GREGO_00003526  | TB_GREGO_00003526  |
| 1646 | TB_GREGO_001 | TB_GREGO_00003527  | TB_GREGO_00003528  |
| 1647 | TB_GREGO_001 | TB_GREGO_00003529  | TB_GREGO_00003530  |
| 1648 | TB_GREGO_001 | TB_GREGO_00003531  | TB_GREGO_00003560  |
| 1649 | TB_GREGO_001 | TB_GREGO_00003561  | TB_GREGO_00003561  |
| 1650 | TB_GREGO_001 | TB_GREGO_00003564  | TB_GREGO_00003565  |
| 1651 | TB_GREGO_001 | TB_GREGO_00003566  | TB_GREGO_00003567  |
| 1652 | TB_GREGO_001 | TB_GREGO_00003573  | TB_GREGO_00003573  |
| 1653 | TB_GREGO_001 | TB_GREGO_00003574  | TB_GREGO_00003575  |
| 1654 | TB_GREGO_001 | TB_GREGO_00003576  | TB_GREGO_00003576  |
| 1655 | TB_GREGO_001 | TB_GREGO_00003577  | TB_GREGO_00003577  |
| 1656 | TB_GREGO_001 | TB_GREGO_00003578  | TB_GREGO_00003578  |
| 1657 | TB_GREGO_001 | TB_GREGO_00003579  | TB_GREGO_00003580  |
| 1658 | TB_GREGO_001 | TB_GREGO_00003581  | TB_GREGO_00003582  |
| 1659 | TB_GREGO_001 | TB_GREGO_00003583  | TB_GREGO_00003584  |
| 1660 | TB_GREGO_001 | TB_GREGO_00003585  | TB_GREGO_00003586  |
| 1661 | TB_GREGO_001 | TB_GREGO_00003587  | TB_GREGO_00003589  |
| 1662 | TB_GREGO_001 | TB_GREGO_00003592  | TB_GREGO_00003592  |
| 1663 | TB_GREGO_001 | TB_GREGO_00003593  | TB_GREGO_00003593  |
| 1664 | TB_GREGO_001 | TB_GREGO_00003594  | TB_GREGO_00003594  |
| 1665 | TB_GREGO_001 | TB_GREGO_00003595  | TB_GREGO_00003595  |
| 1666 | TB_GREGO_001 | TB_GREGO_00003596  | TB_GREGO_00003597  |
| 1667 | TB_GREGO_001 | TB_GREGO_00003598  | TB_GREGO_00003598  |
| 1668 | TB_GREGO_001 | TB_GREGO_00003599  | TB_GREGO_00003599  |
| 1669 | TB_GREGO_001 | TB_GREGO_00003600  | TB_GREGO_00003601  |
| 1670 | TB_GREGO_001 | TB_GREGO_00003606  | TB_GREGO_00003606  |
| 1671 | TB_GREGO_001 | TB_GREGO_00003607  | TB_GREGO_00003607  |
| 1672 | TB_GREGO_001 | TB_GREGO_00003608  | TB_GREGO_00003608  |
| 1673 | TB_GREGO_001 | TB_GREGO_00003609  | TB_GREGO_00003609  |
| 1674 | TB_GREGO_001 | TB_GREGO_00003610  | TB_GREGO_00003610  |
| 1675 | TB_GREGO_001 | TB_GREGO_00003611  | TB_GREGO_00003611  |
| 1676 | TB_GREGO_001 | TB_GREGO_00003615  | TB_GREGO_00003615  |
| 1677 | TB_GREGO_001 | TB_GREGO_00003616  | TB_GREGO_00003616  |
| 1678 | TB_GREGO_001 | TB_GREGO_00003617  | TB_GREGO_00003617  |
| 1679 | TB_GREGO_001 | TB_GREGO_00003618  | TB_GREGO_00003619  |
| 1680 | TB_GREGO_001 | TB_GREGO_00003620  | TB_GREGO_00003621  |
| 1681 | TB_GREGO_001 | TB_GREGO_00003650  | TB_GREGO_00003650  |
| 1682 | TB_GREGO_001 | TB_GREGO_00003651  | TB_GREGO_00003651  |
| 1683 | TB_GREGO_001 | TB_GREGO_00003652  | TB_GREGO_00003652  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1684 | TB_GREGO_001 | TB_GREGO_00003677  | TB_GREGO_00003677  |
| 1685 | TB_GREGO_001 | TB_GREGO_00003678  | TB_GREGO_00003679  |
| 1686 | TB_GREGO_001 | TB_GREGO_00003696  | TB_GREGO_00003696  |
| 1687 | TB_GREGO_001 | TB_GREGO_00003697  | TB_GREGO_00003698  |
| 1688 | TB_GREGO_001 | TB_GREGO_00003707  | TB_GREGO_00003707  |
| 1689 | TB_GREGO_001 | TB_GREGO_00003708  | TB_GREGO_00003708  |
| 1690 | TB_GREGO_001 | TB_GREGO_00003719  | TB_GREGO_00003719  |
| 1691 | TB_GREGO_001 | TB_GREGO_00003720  | TB_GREGO_00003721  |
| 1692 | TB_GREGO_001 | TB_GREGO_00003722  | TB_GREGO_00003723  |
| 1693 | TB_GREGO_001 | TB_GREGO_00003729  | TB_GREGO_00003729  |
| 1694 | TB_GREGO_001 | TB_GREGO_00003730  | TB_GREGO_00003731  |
| 1695 | TB_GREGO_001 | TB_GREGO_00003732  | TB_GREGO_00003733  |
| 1696 | TB_GREGO_001 | TB_GREGO_00003734  | TB_GREGO_00003736  |
| 1697 | TB_GREGO_001 | TB_GREGO_00003737  | TB_GREGO_00003739  |
| 1698 | TB_GREGO_001 | TB_GREGO_00003740  | TB_GREGO_00003740  |
| 1699 | TB_GREGO_001 | TB_GREGO_00003741  | TB_GREGO_00003742  |
| 1700 | TB_GREGO_001 | TB_GREGO_00003745  | TB_GREGO_00003745  |
| 1701 | TB_GREGO_001 | TB_GREGO_00003754  | TB_GREGO_00003755  |
| 1702 | TB_GREGO_001 | TB_GREGO_00003756  | TB_GREGO_00003757  |
| 1703 | TB_GREGO_001 | TB_GREGO_00003758  | TB_GREGO_00003761  |
| 1704 | TB_GREGO_001 | TB_GREGO_00003791  | TB_GREGO_00003792  |
| 1705 | TB_GREGO_001 | TB_GREGO_00003793  | TB_GREGO_00003794  |
| 1706 | TB_GREGO_001 | TB_GREGO_00003855  | TB_GREGO_00003855  |
| 1707 | TB_GREGO_001 | TB_GREGO_00003856  | TB_GREGO_00003856  |
| 1708 | TB_GREGO_001 | TB_GREGO_00003863  | TB_GREGO_00003866  |
| 1709 | TB_GREGO_001 | TB_GREGO_00003889  | TB_GREGO_00003890  |
| 1710 | TB_GREGO_001 | TB_GREGO_00003891  | TB_GREGO_00003892  |
| 1711 | TB_GREGO_001 | TB_GREGO_00003911  | TB_GREGO_00003911  |
| 1712 | TB_GREGO_001 | TB_GREGO_00003912  | TB_GREGO_00003913  |
| 1713 | TB_GREGO_001 | TB_GREGO_00003927  | TB_GREGO_00003927  |
| 1714 | TB_GREGO_001 | TB_GREGO_00003928  | TB_GREGO_00003960  |
| 1715 | TB_GREGO_001 | TB_GREGO_00003961  | TB_GREGO_00003961  |
| 1716 | TB_GREGO_001 | TB_GREGO_00003962  | TB_GREGO_00003963  |
| 1717 | TB_GREGO_001 | TB_GREGO_00003964  | TB_GREGO_00003965  |
| 1718 | TB_GREGO_001 | TB_GREGO_00003966  | TB_GREGO_00003966  |
| 1719 | TB_GREGO_001 | TB_GREGO_00003967  | TB_GREGO_00003967  |
| 1720 | TB_GREGO_001 | TB_GREGO_00003968  | TB_GREGO_00003968  |
| 1721 | TB_GREGO_001 | TB_GREGO_00003969  | TB_GREGO_00003997  |
| 1722 | TB_GREGO_001 | TB_GREGO_00003998  | TB_GREGO_00003998  |
| 1723 | TB_GREGO_001 | TB_GREGO_00003999  | TB_GREGO_00003999  |
| 1724 | TB_GREGO_001 | TB_GREGO_00004000  | TB_GREGO_00004001  |
| 1725 | TB_GREGO_001 | TB_GREGO_00004002  | TB_GREGO_00004004  |
| 1726 | TB_GREGO_001 | TB_GREGO_00004008  | TB_GREGO_00004008  |
| 1727 | TB_GREGO_001 | TB_GREGO_00004009  | TB_GREGO_00004009  |
| 1728 | TB_GREGO_001 | TB_GREGO_00004010  | TB_GREGO_00004010  |
| 1729 | TB_GREGO_001 | TB_GREGO_00004011  | TB_GREGO_00004012  |
| 1730 | TB_GREGO_001 | TB_GREGO_00004013  | TB_GREGO_00004013  |
| 1731 | TB_GREGO_001 | TB_GREGO_00004014  | TB_GREGO_00004014  |
| 1732 | TB_GREGO_001 | TB_GREGO_00004015  | TB_GREGO_00004016  |
| 1733 | TB_GREGO_001 | TB_GREGO_00004017  | TB_GREGO_00004017  |
| 1734 | TB_GREGO_001 | TB_GREGO_00004018  | TB_GREGO_00004019  |

| | A | B | C |
|---|---|---|---|
| 1735 | TB_GREGO_001 | TB_GREGO_00004020 | TB_GREGO_00004022 |
| 1736 | TB_GREGO_001 | TB_GREGO_00004023 | TB_GREGO_00004025 |
| 1737 | TB_GREGO_001 | TB_GREGO_00004026 | TB_GREGO_00004027 |
| 1738 | TB_GREGO_001 | TB_GREGO_00004028 | TB_GREGO_00004028 |
| 1739 | TB_GREGO_001 | TB_GREGO_00004029 | TB_GREGO_00004031 |
| 1740 | TB_GREGO_001 | TB_GREGO_00004032 | TB_GREGO_00004032 |
| 1741 | TB_GREGO_001 | TB_GREGO_00004033 | TB_GREGO_00004035 |
| 1742 | TB_GREGO_001 | TB_GREGO_00004036 | TB_GREGO_00004036 |
| 1743 | TB_GREGO_001 | TB_GREGO_00004037 | TB_GREGO_00004069 |
| 1744 | TB_GREGO_001 | TB_GREGO_00004070 | TB_GREGO_00004101 |
| 1745 | TB_GREGO_001 | TB_GREGO_00004150 | TB_GREGO_00004151 |
| 1746 | TB_GREGO_001 | TB_GREGO_00004152 | TB_GREGO_00004153 |
| 1747 | TB_GREGO_001 | TB_GREGO_00004154 | TB_GREGO_00004155 |
| 1748 | TB_GREGO_001 | TB_GREGO_00004156 | TB_GREGO_00004158 |
| 1749 | TB_GREGO_001 | TB_GREGO_00004159 | TB_GREGO_00004161 |
| 1750 | TB_GREGO_001 | TB_GREGO_00004162 | TB_GREGO_00004164 |
| 1751 | TB_GREGO_001 | TB_GREGO_00004165 | TB_GREGO_00004168 |
| 1752 | TB_GREGO_001 | TB_GREGO_00004169 | TB_GREGO_00004172 |
| 1753 | TB_GREGO_001 | TB_GREGO_00004173 | TB_GREGO_00004177 |
| 1754 | TB_GREGO_001 | TB_GREGO_00004178 | TB_GREGO_00004178 |
| 1755 | TB_GREGO_001 | TB_GREGO_00004179 | TB_GREGO_00004179 |
| 1756 | TB_GREGO_001 | TB_GREGO_00004180 | TB_GREGO_00004180 |
| 1757 | TB_GREGO_001 | TB_GREGO_00004181 | TB_GREGO_00004181 |
| 1758 | TB_GREGO_001 | TB_GREGO_00004182 | TB_GREGO_00004182 |
| 1759 | TB_GREGO_001 | TB_GREGO_00004183 | TB_GREGO_00004214 |
| 1760 | TB_GREGO_001 | TB_GREGO_00004215 | TB_GREGO_00004215 |
| 1761 | TB_GREGO_001 | TB_GREGO_00004216 | TB_GREGO_00004216 |
| 1762 | TB_GREGO_001 | TB_GREGO_00004218 | TB_GREGO_00004218 |
| 1763 | TB_GREGO_001 | TB_GREGO_00004219 | TB_GREGO_00004250 |
| 1764 | TB_GREGO_001 | TB_GREGO_00004251 | TB_GREGO_00004253 |
| 1765 | TB_GREGO_001 | TB_GREGO_00004254 | TB_GREGO_00004254 |
| 1766 | TB_GREGO_001 | TB_GREGO_00004268 | TB_GREGO_00004268 |
| 1767 | TB_GREGO_001 | TB_GREGO_00004269 | TB_GREGO_00004269 |
| 1768 | TB_GREGO_001 | TB_GREGO_00004270 | TB_GREGO_00004270 |
| 1769 | TB_GREGO_001 | TB_GREGO_00004271 | TB_GREGO_00004272 |
| 1770 | TB_GREGO_001 | TB_GREGO_00004274 | TB_GREGO_00004274 |
| 1771 | TB_GREGO_001 | TB_GREGO_00004275 | TB_GREGO_00004305 |
| 1772 | TB_GREGO_001 | TB_GREGO_00004306 | TB_GREGO_00004306 |
| 1773 | TB_GREGO_001 | TB_GREGO_00004307 | TB_GREGO_00004337 |
| 1774 | TB_GREGO_001 | TB_GREGO_00004338 | TB_GREGO_00004338 |
| 1775 | TB_GREGO_001 | TB_GREGO_00004339 | TB_GREGO_00004369 |
| 1776 | TB_GREGO_001 | TB_GREGO_00004370 | TB_GREGO_00004370 |
| 1777 | TB_GREGO_001 | TB_GREGO_00004371 | TB_GREGO_00004371 |
| 1778 | TB_GREGO_001 | TB_GREGO_00004372 | TB_GREGO_00004402 |
| 1779 | TB_GREGO_001 | TB_GREGO_00004403 | TB_GREGO_00004403 |
| 1780 | TB_GREGO_001 | TB_GREGO_00004404 | TB_GREGO_00004434 |
| 1781 | TB_GREGO_001 | TB_GREGO_00004435 | TB_GREGO_00004436 |
| 1782 | TB_GREGO_001 | TB_GREGO_00004437 | TB_GREGO_00004437 |
| 1783 | TB_GREGO_001 | TB_GREGO_00004438 | TB_GREGO_00004468 |
| 1784 | TB_GREGO_001 | TB_GREGO_00004469 | TB_GREGO_00004469 |
| 1785 | TB_GREGO_001 | TB_GREGO_00004470 | TB_GREGO_00004470 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1786 | TB_GREGO_001 | TB_GREGO_00004471  | TB_GREGO_00004502  |
| 1787 | TB_GREGO_001 | TB_GREGO_00004503  | TB_GREGO_00004534  |
| 1788 | TB_GREGO_001 | TB_GREGO_00004535  | TB_GREGO_00004535  |
| 1789 | TB_GREGO_001 | TB_GREGO_00004536  | TB_GREGO_00004536  |
| 1790 | TB_GREGO_001 | TB_GREGO_00004537  | TB_GREGO_00004568  |
| 1791 | TB_GREGO_001 | TB_GREGO_00004569  | TB_GREGO_00004569  |
| 1792 | TB_GREGO_001 | TB_GREGO_00004570  | TB_GREGO_00004600  |
| 1793 | TB_GREGO_001 | TB_GREGO_00004601  | TB_GREGO_00004601  |
| 1794 | TB_GREGO_001 | TB_GREGO_00004605  | TB_GREGO_00004606  |
| 1795 | TB_GREGO_001 | TB_GREGO_00004607  | TB_GREGO_00004608  |
| 1796 | TB_GREGO_001 | TB_GREGO_00004609  | TB_GREGO_00004611  |
| 1797 | TB_GREGO_001 | TB_GREGO_00004612  | TB_GREGO_00004612  |
| 1798 | TB_GREGO_001 | TB_GREGO_00004613  | TB_GREGO_00004646  |
| 1799 | TB_GREGO_001 | TB_GREGO_00004647  | TB_GREGO_00004647  |
| 1800 | TB_GREGO_001 | TB_GREGO_00004648  | TB_GREGO_00004649  |
| 1801 | TB_GREGO_001 | TB_GREGO_00004650  | TB_GREGO_00004651  |
| 1802 | TB_GREGO_001 | TB_GREGO_00004652  | TB_GREGO_00004653  |
| 1803 | TB_GREGO_001 | TB_GREGO_00004658  | TB_GREGO_00004660  |
| 1804 | TB_GREGO_001 | TB_GREGO_00004661  | TB_GREGO_00004661  |
| 1805 | TB_GREGO_001 | TB_GREGO_00004662  | TB_GREGO_00004662  |
| 1806 | TB_GREGO_001 | TB_GREGO_00004663  | TB_GREGO_00004664  |
| 1807 | TB_GREGO_001 | TB_GREGO_00004668  | TB_GREGO_00004670  |
| 1808 | TB_GREGO_001 | TB_GREGO_00004671  | TB_GREGO_00004673  |
| 1809 | TB_GREGO_001 | TB_GREGO_00004674  | TB_GREGO_00004674  |
| 1810 | TB_GREGO_001 | TB_GREGO_00004675  | TB_GREGO_00004675  |
| 1811 | TB_GREGO_001 | TB_GREGO_00004676  | TB_GREGO_00004676  |
| 1812 | TB_GREGO_001 | TB_GREGO_00004679  | TB_GREGO_00004680  |
| 1813 | TB_GREGO_001 | TB_GREGO_00004687  | TB_GREGO_00004687  |
| 1814 | TB_GREGO_001 | TB_GREGO_00004688  | TB_GREGO_00004688  |
| 1815 | TB_GREGO_001 | TB_GREGO_00004689  | TB_GREGO_00004689  |
| 1816 | TB_GREGO_001 | TB_GREGO_00004690  | TB_GREGO_00004690  |
| 1817 | TB_GREGO_001 | TB_GREGO_00004691  | TB_GREGO_00004692  |
| 1818 | TB_GREGO_001 | TB_GREGO_00004699  | TB_GREGO_00004700  |
| 1819 | TB_GREGO_001 | TB_GREGO_00004701  | TB_GREGO_00004702  |
| 1820 | TB_GREGO_001 | TB_GREGO_00004766  | TB_GREGO_00004767  |
| 1821 | TB_GREGO_001 | TB_GREGO_00004775  | TB_GREGO_00004775  |
| 1822 | TB_GREGO_001 | TB_GREGO_00004776  | TB_GREGO_00004776  |
| 1823 | TB_GREGO_001 | TB_GREGO_00004777  | TB_GREGO_00004778  |
| 1824 | TB_GREGO_001 | TB_GREGO_00004779  | TB_GREGO_00004780  |
| 1825 | TB_GREGO_001 | TB_GREGO_00004781  | TB_GREGO_00004782  |
| 1826 | TB_GREGO_001 | TB_GREGO_00004789  | TB_GREGO_00004791  |
| 1827 | TB_GREGO_001 | TB_GREGO_00004792  | TB_GREGO_00004792  |
| 1828 | TB_GREGO_001 | TB_GREGO_00004793  | TB_GREGO_00004793  |
| 1829 | TB_GREGO_001 | TB_GREGO_00004794  | TB_GREGO_00004794  |
| 1830 | TB_GREGO_001 | TB_GREGO_00004795  | TB_GREGO_00004795  |
| 1831 | TB_GREGO_001 | TB_GREGO_00004796  | TB_GREGO_00004796  |
| 1832 | TB_GREGO_001 | TB_GREGO_00004797  | TB_GREGO_00004797  |
| 1833 | TB_GREGO_001 | TB_GREGO_00004798  | TB_GREGO_00004799  |
| 1834 | TB_GREGO_001 | TB_GREGO_00004813  | TB_GREGO_00004815  |
| 1835 | TB_GREGO_001 | TB_GREGO_00004822  | TB_GREGO_00004823  |
| 1836 | TB_GREGO_001 | TB_GREGO_00004824  | TB_GREGO_00004825  |

|  | A | B | C |
|---|---|---|---|
| 1837 | TB_GREGO_001 | TB_GREGO_00004829 | TB_GREGO_00004829 |
| 1838 | TB_GREGO_001 | TB_GREGO_00004830 | TB_GREGO_00004831 |
| 1839 | TB_GREGO_001 | TB_GREGO_00004832 | TB_GREGO_00004833 |
| 1840 | TB_GREGO_001 | TB_GREGO_00004834 | TB_GREGO_00004836 |
| 1841 | TB_GREGO_001 | TB_GREGO_00004837 | TB_GREGO_00004839 |
| 1842 | TB_GREGO_001 | TB_GREGO_00004840 | TB_GREGO_00004842 |
| 1843 | TB_GREGO_001 | TB_GREGO_00004843 | TB_GREGO_00004846 |
| 1844 | TB_GREGO_001 | TB_GREGO_00004847 | TB_GREGO_00004847 |
| 1845 | TB_GREGO_001 | TB_GREGO_00004848 | TB_GREGO_00004878 |
| 1846 | TB_GREGO_001 | TB_GREGO_00004916 | TB_GREGO_00004916 |
| 1847 | TB_GREGO_001 | TB_GREGO_00004917 | TB_GREGO_00004917 |
| 1848 | TB_GREGO_001 | TB_GREGO_00004918 | TB_GREGO_00004947 |
| 1849 | TB_GREGO_001 | TB_GREGO_00004948 | TB_GREGO_00004948 |
| 1850 | TB_GREGO_001 | TB_GREGO_00004949 | TB_GREGO_00004980 |
| 1851 | TB_GREGO_001 | TB_GREGO_00004981 | TB_GREGO_00004982 |
| 1852 | TB_GREGO_001 | TB_GREGO_00004983 | TB_GREGO_00004984 |
| 1853 | TB_GREGO_001 | TB_GREGO_00004985 | TB_GREGO_00004985 |
| 1854 | TB_GREGO_001 | TB_GREGO_00004986 | TB_GREGO_00004986 |
| 1855 | TB_GREGO_001 | TB_GREGO_00004987 | TB_GREGO_00004987 |
| 1856 | TB_GREGO_001 | TB_GREGO_00004988 | TB_GREGO_00004988 |
| 1857 | TB_GREGO_001 | TB_GREGO_00004989 | TB_GREGO_00004990 |
| 1858 | TB_GREGO_001 | TB_GREGO_00004991 | TB_GREGO_00004992 |
| 1859 | TB_GREGO_001 | TB_GREGO_00004996 | TB_GREGO_00004998 |
| 1860 | TB_GREGO_001 | TB_GREGO_00005009 | TB_GREGO_00005014 |
| 1861 | TB_GREGO_001 | TB_GREGO_00005038 | TB_GREGO_00005038 |
| 1862 | TB_GREGO_001 | TB_GREGO_00005039 | TB_GREGO_00005068 |
| 1863 | TB_GREGO_001 | TB_GREGO_00005069 | TB_GREGO_00005101 |
| 1864 | TB_GREGO_001 | TB_GREGO_00005102 | TB_GREGO_00005102 |
| 1865 | TB_GREGO_001 | TB_GREGO_00005173 | TB_GREGO_00005175 |
| 1866 | TB_GREGO_001 | TB_GREGO_00005252 | TB_GREGO_00005255 |
| 1867 | TB_GREGO_001 | TB_GREGO_00005256 | TB_GREGO_00005256 |
| 1868 | TB_GREGO_001 | TB_GREGO_00005260 | TB_GREGO_00005261 |
| 1869 | TB_GREGO_001 | TB_GREGO_00005263 | TB_GREGO_00005264 |
| 1870 | TB_GREGO_001 | TB_GREGO_00005268 | TB_GREGO_00005268 |
| 1871 | TB_GREGO_001 | TB_GREGO_00005275 | TB_GREGO_00005276 |
| 1872 | TB_GREGO_001 | TB_GREGO_00005283 | TB_GREGO_00005284 |
| 1873 | TB_GREGO_001 | TB_GREGO_00005285 | TB_GREGO_00005286 |
| 1874 | TB_GREGO_001 | TB_GREGO_00005287 | TB_GREGO_00005288 |
| 1875 | TB_GREGO_001 | TB_GREGO_00005289 | TB_GREGO_00005289 |
| 1876 | TB_GREGO_001 | TB_GREGO_00005291 | TB_GREGO_00005291 |
| 1877 | TB_GREGO_001 | TB_GREGO_00005297 | TB_GREGO_00005297 |
| 1878 | TB_GREGO_001 | TB_GREGO_00005298 | TB_GREGO_00005298 |
| 1879 | TB_GREGO_001 | TB_GREGO_00005313 | TB_GREGO_00005313 |
| 1880 | TB_GREGO_001 | TB_GREGO_00005326 | TB_GREGO_00005326 |
| 1881 | TB_GREGO_001 | TB_GREGO_00005330 | TB_GREGO_00005330 |
| 1882 | TB_GREGO_001 | TB_GREGO_00005332 | TB_GREGO_00005332 |
| 1883 | TB_GREGO_001 | TB_GREGO_00005333 | TB_GREGO_00005333 |
| 1884 | TB_GREGO_001 | TB_GREGO_00005337 | TB_GREGO_00005338 |
| 1885 | TB_GREGO_001 | TB_GREGO_00005339 | TB_GREGO_00005339 |
| 1886 | TB_GREGO_001 | TB_GREGO_00005340 | TB_GREGO_00005378 |
| 1887 | TB_GREGO_001 | TB_GREGO_00005379 | TB_GREGO_00005381 |

| | A | B | C |
|---|---|---|---|
| 1888 | TB_GREGO_001 | TB_GREGO_00005408 | TB_GREGO_00005408 |
| 1889 | TB_GREGO_001 | TB_GREGO_00005409 | TB_GREGO_00005410 |
| 1890 | TB_GREGO_001 | TB_GREGO_00005414 | TB_GREGO_00005415 |
| 1891 | TB_GREGO_001 | TB_GREGO_00005416 | TB_GREGO_00005416 |
| 1892 | TB_GREGO_001 | TB_GREGO_00005417 | TB_GREGO_00005419 |
| 1893 | TB_GREGO_001 | TB_GREGO_00005421 | TB_GREGO_00005421 |
| 1894 | TB_GREGO_001 | TB_GREGO_00005422 | TB_GREGO_00005422 |
| 1895 | TB_GREGO_001 | TB_GREGO_00005432 | TB_GREGO_00005432 |
| 1896 | TB_GREGO_001 | TB_GREGO_00005433 | TB_GREGO_00005433 |
| 1897 | TB_GREGO_001 | TB_GREGO_00005434 | TB_GREGO_00005434 |
| 1898 | TB_GREGO_001 | TB_GREGO_00005435 | TB_GREGO_00005436 |
| 1899 | TB_GREGO_001 | TB_GREGO_00005437 | TB_GREGO_00005698 |
| 1900 | TB_GREGO_001 | TB_GREGO_00005704 | TB_GREGO_00005969 |
| 1901 | TB_GREGO_001 | TB_GREGO_00005970 | TB_GREGO_00005971 |
| 1902 | TB_GREGO_001 | TB_GREGO_00005972 | TB_GREGO_00005973 |
| 1903 | TB_GREGO_001 | TB_GREGO_00005974 | TB_GREGO_00005974 |
| 1904 | TB_GREGO_001 | TB_GREGO_00006011 | TB_GREGO_00006011 |
| 1905 | TB_GREGO_001 | TB_GREGO_00006012 | TB_GREGO_00006013 |
| 1906 | TB_GREGO_002 | TB_GREGO_00006016 | TB_GREGO_00006017 |
| 1907 | TB_GREGO_002 | TB_GREGO_00006018 | TB_GREGO_00006018 |
| 1908 | TB_GREGO_002 | TB_GREGO_00006019 | TB_GREGO_00006020 |
| 1909 | TB_GREGO_002 | TB_GREGO_00006026 | TB_GREGO_00006026 |
| 1910 | TB_GREGO_002 | TB_GREGO_00006028 | TB_GREGO_00006028 |
| 1911 | TB_GREGO_002 | TB_GREGO_00006029 | TB_GREGO_00006030 |
| 1912 | TB_GREGO_002 | TB_GREGO_00006031 | TB_GREGO_00006032 |
| 1913 | TB_GREGO_002 | TB_GREGO_00006033 | TB_GREGO_00006033 |
| 1914 | TB_GREGO_002 | TB_GREGO_00006034 | TB_GREGO_00006064 |
| 1915 | TB_GREGO_002 | TB_GREGO_00006065 | TB_GREGO_00006066 |
| 1916 | TB_GREGO_002 | TB_GREGO_00006067 | TB_GREGO_00006068 |
| 1917 | TB_GREGO_002 | TB_GREGO_00006171 | TB_GREGO_00006171 |
| 1918 | TB_GREGO_002 | TB_GREGO_00006172 | TB_GREGO_00006172 |
| 1919 | TB_GREGO_002 | TB_GREGO_00006175 | TB_GREGO_00006176 |
| 1920 | TB_GREGO_002 | TB_GREGO_00006177 | TB_GREGO_00006177 |
| 1921 | TB_GREGO_002 | TB_GREGO_00006178 | TB_GREGO_00006208 |
| 1922 | TB_GREGO_002 | TB_GREGO_00006209 | TB_GREGO_00006209 |
| 1923 | TB_GREGO_002 | TB_GREGO_00006210 | TB_GREGO_00006242 |
| 1924 | TB_GREGO_002 | TB_GREGO_00006243 | TB_GREGO_00006275 |
| 1925 | TB_GREGO_002 | TB_GREGO_00006276 | TB_GREGO_00006306 |
| 1926 | TB_GREGO_002 | TB_GREGO_00006307 | TB_GREGO_00006307 |
| 1927 | TB_GREGO_002 | TB_GREGO_00006308 | TB_GREGO_00006340 |
| 1928 | TB_GREGO_002 | TB_GREGO_00006341 | TB_GREGO_00006341 |
| 1929 | TB_GREGO_002 | TB_GREGO_00006342 | TB_GREGO_00006375 |
| 1930 | TB_GREGO_002 | TB_GREGO_00006376 | TB_GREGO_00006376 |
| 1931 | TB_GREGO_002 | TB_GREGO_00006377 | TB_GREGO_00006409 |
| 1932 | TB_GREGO_002 | TB_GREGO_00006410 | TB_GREGO_00006411 |
| 1933 | TB_GREGO_002 | TB_GREGO_00006412 | TB_GREGO_00006412 |
| 1934 | TB_GREGO_002 | TB_GREGO_00006413 | TB_GREGO_00006414 |
| 1935 | TB_GREGO_002 | TB_GREGO_00006415 | TB_GREGO_00006416 |
| 1936 | TB_GREGO_002 | TB_GREGO_00006420 | TB_GREGO_00006421 |
| 1937 | TB_GREGO_002 | TB_GREGO_00006422 | TB_GREGO_00006423 |
| 1938 | TB_GREGO_002 | TB_GREGO_00006424 | TB_GREGO_00006425 |

|      | A           | B                  | C                  |
|------|-------------|--------------------|--------------------|
| 1939 | TB_GREGO_002 | TB_GREGO_00006426 | TB_GREGO_00006427 |
| 1940 | TB_GREGO_002 | TB_GREGO_00006499 | TB_GREGO_00006500 |
| 1941 | TB_GREGO_002 | TB_GREGO_00006566 | TB_GREGO_00006566 |
| 1942 | TB_GREGO_002 | TB_GREGO_00006567 | TB_GREGO_00006567 |
| 1943 | TB_GREGO_002 | TB_GREGO_00006568 | TB_GREGO_00006569 |
| 1944 | TB_GREGO_002 | TB_GREGO_00006570 | TB_GREGO_00006571 |
| 1945 | TB_GREGO_002 | TB_GREGO_00006704 | TB_GREGO_00006704 |
| 1946 | TB_GREGO_002 | TB_GREGO_00006705 | TB_GREGO_00006733 |
| 1947 | TB_GREGO_002 | TB_GREGO_00006734 | TB_GREGO_00006734 |
| 1948 | TB_GREGO_002 | TB_GREGO_00006735 | TB_GREGO_00006735 |
| 1949 | TB_GREGO_002 | TB_GREGO_00006736 | TB_GREGO_00006736 |
| 1950 | TB_GREGO_002 | TB_GREGO_00006737 | TB_GREGO_00006767 |
| 1951 | TB_GREGO_002 | TB_GREGO_00006768 | TB_GREGO_00006798 |
| 1952 | TB_GREGO_002 | TB_GREGO_00006799 | TB_GREGO_00006799 |
| 1953 | TB_GREGO_002 | TB_GREGO_00006800 | TB_GREGO_00006831 |
| 1954 | TB_GREGO_002 | TB_GREGO_00006832 | TB_GREGO_00006833 |
| 1955 | TB_GREGO_002 | TB_GREGO_00006834 | TB_GREGO_00006835 |
| 1956 | TB_GREGO_002 | TB_GREGO_00006836 | TB_GREGO_00006836 |
| 1957 | TB_GREGO_002 | TB_GREGO_00006837 | TB_GREGO_00006837 |
| 1958 | TB_GREGO_002 | TB_GREGO_00007053 | TB_GREGO_00007053 |
| 1959 | TB_GREGO_002 | TB_GREGO_00007054 | TB_GREGO_00007054 |
| 1960 | TB_GREGO_002 | TB_GREGO_00007055 | TB_GREGO_00007056 |
| 1961 | TB_GREGO_002 | TB_GREGO_00007057 | TB_GREGO_00007057 |
| 1962 | TB_GREGO_002 | TB_GREGO_00007058 | TB_GREGO_00007058 |
| 1963 | TB_GREGO_002 | TB_GREGO_00007059 | TB_GREGO_00007059 |
| 1964 | TB_GREGO_002 | TB_GREGO_00007060 | TB_GREGO_00007060 |
| 1965 | TB_GREGO_002 | TB_GREGO_00007061 | TB_GREGO_00007061 |
| 1966 | TB_GREGO_002 | TB_GREGO_00007065 | TB_GREGO_00007065 |
| 1967 | TB_GREGO_002 | TB_GREGO_00007071 | TB_GREGO_00007071 |
| 1968 | TB_GREGO_002 | TB_GREGO_00007072 | TB_GREGO_00007072 |
| 1969 | TB_GREGO_002 | TB_GREGO_00007073 | TB_GREGO_00007074 |
| 1970 | TB_GREGO_002 | TB_GREGO_00007075 | TB_GREGO_00007076 |
| 1971 | TB_GREGO_002 | TB_GREGO_00007077 | TB_GREGO_00007078 |
| 1972 | TB_GREGO_002 | TB_GREGO_00007079 | TB_GREGO_00007079 |
| 1973 | TB_GREGO_002 | TB_GREGO_00007080 | TB_GREGO_00007108 |
| 1974 | TB_GREGO_002 | TB_GREGO_00007109 | TB_GREGO_00007110 |
| 1975 | TB_GREGO_002 | TB_GREGO_00007127 | TB_GREGO_00007127 |
| 1976 | TB_GREGO_002 | TB_GREGO_00007128 | TB_GREGO_00007158 |
| 1977 | TB_GREGO_002 | TB_GREGO_00007159 | TB_GREGO_00007187 |
| 1978 | TB_GREGO_003 | TB_GREGO_00007189 | TB_GREGO_00007190 |
| 1979 | TB_GREGO_003 | TB_GREGO_00007191 | TB_GREGO_00007285 |
| 1980 | TB_GREGO_003 | TB_GREGO_00007286 | TB_GREGO_00007288 |
| 1981 | TB_GREGO_003 | TB_GREGO_00007289 | TB_GREGO_00007351 |
| 1982 | TB_GREGO_003 | TB_GREGO_00007352 | TB_GREGO_00007410 |
| 1983 | TB_GREGO_003 | TB_GREGO_00007411 | TB_GREGO_00007413 |
| 1984 | TB_GREGO_003 | TB_GREGO_00007414 | TB_GREGO_00007477 |
| 1985 | TB_GREGO_003 | TB_GREGO_00007478 | TB_GREGO_00007541 |
| 1986 | TB_GREGO_003 | TB_GREGO_00007542 | TB_GREGO_00007602 |
| 1987 | TB_GREGO_003 | TB_GREGO_00007603 | TB_GREGO_00007641 |
| 1988 | TB_GREGO_003 | TB_GREGO_00007642 | TB_GREGO_00007713 |
| 1989 | TB_GREGO_003 | TB_GREGO_00007714 | TB_GREGO_00007715 |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 1990 | TB_GREGO_003 | TB_GREGO_00007716 | TB_GREGO_00007716 |
| 1991 | TB_GREGO_003 | TB_GREGO_00007717 | TB_GREGO_00007720 |
| 1992 | TB_GREGO_003 | TB_GREGO_00007721 | TB_GREGO_00007721 |
| 1993 | TB_GREGO_003 | TB_GREGO_00007722 | TB_GREGO_00007791 |
| 1994 | TB_GREGO_003 | TB_GREGO_00007792 | TB_GREGO_00007853 |
| 1995 | TB_GREGO_003 | TB_GREGO_00007854 | TB_GREGO_00007952 |
| 1996 | TB_GREGO_003 | TB_GREGO_00007953 | TB_GREGO_00008017 |
| 1997 | TB_GREGO_003 | TB_GREGO_00008018 | TB_GREGO_00008019 |
| 1998 | TB_GREGO_003 | TB_GREGO_00008020 | TB_GREGO_00008080 |
| 1999 | TB_GREGO_003 | TB_GREGO_00008081 | TB_GREGO_00008140 |
| 2000 | TB_GREGO_003 | TB_GREGO_00008141 | TB_GREGO_00008147 |
| 2001 | TB_GREGO_003 | TB_GREGO_00008148 | TB_GREGO_00008189 |
| 2002 | TB_GREGO_003 | TB_GREGO_00008190 | TB_GREGO_00008190 |
| 2003 | TB_GREGO_003 | TB_GREGO_00008191 | TB_GREGO_00008253 |
| 2004 | TB_GREGO_003 | TB_GREGO_00008254 | TB_GREGO_00008254 |
| 2005 | TB_GREGO_003 | TB_GREGO_00008255 | TB_GREGO_00008315 |
| 2006 | TB_GREGO_003 | TB_GREGO_00008316 | TB_GREGO_00008317 |
| 2007 | TB_GREGO_003 | TB_GREGO_00008318 | TB_GREGO_00008380 |
| 2008 | TB_GREGO_003 | TB_GREGO_00008381 | TB_GREGO_00008382 |
| 2009 | TB_GREGO_003 | TB_GREGO_00008383 | TB_GREGO_00008442 |
| 2010 | TB_GREGO_003 | TB_GREGO_00008443 | TB_GREGO_00008507 |
| 2011 | TB_GREGO_003 | TB_GREGO_00008508 | TB_GREGO_00008508 |
| 2012 | TB_GREGO_003 | TB_GREGO_00008509 | TB_GREGO_00008509 |
| 2013 | TB_GREGO_003 | TB_GREGO_00008510 | TB_GREGO_00008510 |
| 2014 | TB_GREGO_003 | TB_GREGO_00008511 | TB_GREGO_00008746 |
| 2015 | TB_GREGO_003 | TB_GREGO_00008747 | TB_GREGO_00008816 |
| 2016 | TB_GREGO_003 | TB_GREGO_00008817 | TB_GREGO_00009052 |
| 2017 | TB_GREGO_003 | TB_GREGO_00009053 | TB_GREGO_00009053 |
| 2018 | TB_GREGO_003 | TB_GREGO_00009054 | TB_GREGO_00009070 |
| 2019 | TB_GREGO_003 | TB_GREGO_00009071 | TB_GREGO_00009134 |
| 2020 | TB_GREGO_003 | TB_GREGO_00009135 | TB_GREGO_00009199 |
| 2021 | TB_GREGO_003 | TB_GREGO_00009200 | TB_GREGO_00009200 |
| 2022 | TB_GREGO_003 | TB_GREGO_00009201 | TB_GREGO_00009260 |
| 2023 | TB_GREGO_003 | TB_GREGO_00009261 | TB_GREGO_00009355 |
| 2024 | TB_GREGO_003 | TB_GREGO_00009356 | TB_GREGO_00009416 |
| 2025 | TB_GREGO_003 | TB_GREGO_00009417 | TB_GREGO_00009475 |
| 2026 | TB_GREGO_003 | TB_GREGO_00009476 | TB_GREGO_00009539 |
| 2027 | TB_GREGO_003 | TB_GREGO_00009540 | TB_GREGO_00009541 |
| 2028 | TB_GREGO_003 | TB_GREGO_00009542 | TB_GREGO_00009604 |
| 2029 | TB_GREGO_003 | TB_GREGO_00009605 | TB_GREGO_00009665 |
| 2030 | TB_GREGO_003 | TB_GREGO_00009666 | TB_GREGO_00009760 |
| 2031 | TB_GREGO_003 | TB_GREGO_00009761 | TB_GREGO_00009826 |
| 2032 | TB_GREGO_003 | TB_GREGO_00009827 | TB_GREGO_00009896 |
| 2033 | TB_GREGO_003 | TB_GREGO_00009897 | TB_GREGO_00009961 |
| 2034 | TB_GREGO_003 | TB_GREGO_00009962 | TB_GREGO_00010033 |
| 2035 | TB_GREGO_003 | TB_GREGO_00010034 | TB_GREGO_00010095 |
| 2036 | TB_GREGO_003 | TB_GREGO_00010096 | TB_GREGO_00010151 |
| 2037 | TB_GREGO_003 | TB_GREGO_00010152 | TB_GREGO_00010216 |
| 2038 | TB_GREGO_003 | TB_GREGO_00010217 | TB_GREGO_00010254 |
| 2039 | TB_GREGO_003 | TB_GREGO_00010255 | TB_GREGO_00010318 |
| 2040 | TB_GREGO_003 | TB_GREGO_00010319 | TB_GREGO_00010319 |

| | A | B | C |
|---|---|---|---|
| 2041 | TB_GREGO_003 | TB_GREGO_00010320 | TB_GREGO_00010320 |
| 2042 | TB_GREGO_003 | TB_GREGO_00010321 | TB_GREGO_00010322 |
| 2043 | TB_GREGO_003 | TB_GREGO_00010323 | TB_GREGO_00010414 |
| 2044 | TB_GREGO_003 | TB_GREGO_00010415 | TB_GREGO_00010430 |
| 2045 | TB_GREGO_003 | TB_GREGO_00010431 | TB_GREGO_00010431 |
| 2046 | TB_GREGO_003 | TB_GREGO_00010432 | TB_GREGO_00010434 |
| 2047 | TB_GREGO_003 | TB_GREGO_00010435 | TB_GREGO_00010507 |
| 2048 | TB_GREGO_003 | TB_GREGO_00010508 | TB_GREGO_00010509 |
| 2049 | TB_GREGO_003 | TB_GREGO_00010510 | TB_GREGO_00010511 |
| 2050 | TB_GREGO_003 | TB_GREGO_00010512 | TB_GREGO_00010608 |
| 2051 | TB_GREGO_003 | TB_GREGO_00010609 | TB_GREGO_00010678 |
| 2052 | TB_GREGO_003 | TB_GREGO_00010679 | TB_GREGO_00010740 |
| 2053 | TB_GREGO_003 | TB_GREGO_00010741 | TB_GREGO_00010747 |
| 2054 | TB_GREGO_003 | TB_GREGO_00010748 | TB_GREGO_00010808 |
| 2055 | TB_GREGO_003 | TB_GREGO_00010809 | TB_GREGO_00010875 |
| 2056 | TB_GREGO_003 | TB_GREGO_00010876 | TB_GREGO_00010882 |
| 2057 | TB_GREGO_003 | TB_GREGO_00010883 | TB_GREGO_00010950 |
| 2058 | TB_GREGO_003 | TB_GREGO_00010951 | TB_GREGO_00011011 |
| 2059 | TB_GREGO_003 | TB_GREGO_00011012 | TB_GREGO_00011012 |
| 2060 | TB_GREGO_003 | TB_GREGO_00011013 | TB_GREGO_00011014 |
| 2061 | TB_GREGO_003 | TB_GREGO_00011015 | TB_GREGO_00011076 |
| 2062 | TB_GREGO_003 | TB_GREGO_00011077 | TB_GREGO_00011077 |
| 2063 | TB_GREGO_003 | TB_GREGO_00011078 | TB_GREGO_00011078 |
| 2064 | TB_GREGO_003 | TB_GREGO_00011079 | TB_GREGO_00011140 |
| 2065 | TB_GREGO_003 | TB_GREGO_00011141 | TB_GREGO_00011142 |
| 2066 | TB_GREGO_003 | TB_GREGO_00011143 | TB_GREGO_00011195 |
| 2067 | TB_GREGO_003 | TB_GREGO_00011196 | TB_GREGO_00011261 |
| 2068 | TB_GREGO_003 | TB_GREGO_00011262 | TB_GREGO_00011323 |
| 2069 | TB_GREGO_003 | TB_GREGO_00011324 | TB_GREGO_00011324 |
| 2070 | TB_GREGO_003 | TB_GREGO_00011325 | TB_GREGO_00011329 |
| 2071 | TB_GREGO_003 | TB_GREGO_00011330 | TB_GREGO_00011330 |
| 2072 | TB_GREGO_003 | TB_GREGO_00011331 | TB_GREGO_00011331 |
| 2073 | TB_GREGO_003 | TB_GREGO_00011332 | TB_GREGO_00011332 |
| 2074 | TB_GREGO_003 | TB_GREGO_00011333 | TB_GREGO_00011336 |
| 2075 | TB_GREGO_003 | TB_GREGO_00011337 | TB_GREGO_00011339 |
| 2076 | TB_GREGO_003 | TB_GREGO_00011340 | TB_GREGO_00011342 |
| 2077 | TB_GREGO_003 | TB_GREGO_00011343 | TB_GREGO_00011405 |
| 2078 | TB_GREGO_003 | TB_GREGO_00011406 | TB_GREGO_00011472 |
| 2079 | TB_GREGO_003 | TB_GREGO_00011473 | TB_GREGO_00011569 |
| 2080 | TB_GREGO_003 | TB_GREGO_00011570 | TB_GREGO_00011611 |
| 2081 | TB_GREGO_003 | TB_GREGO_00011612 | TB_GREGO_00011677 |
| 2082 | TB_GREGO_003 | TB_GREGO_00011678 | TB_GREGO_00011679 |
| 2083 | TB_GREGO_003 | TB_GREGO_00011680 | TB_GREGO_00011714 |
| 2084 | TB_GREGO_003 | TB_GREGO_00011715 | TB_GREGO_00011715 |
| 2085 | TB_GREGO_003 | TB_GREGO_00011716 | TB_GREGO_00011716 |
| 2086 | TB_GREGO_003 | TB_GREGO_00011717 | TB_GREGO_00011779 |
| 2087 | TB_GREGO_003 | TB_GREGO_00011780 | TB_GREGO_00011874 |
| 2088 | TB_GREGO_003 | TB_GREGO_00011875 | TB_GREGO_00011875 |
| 2089 | TB_GREGO_003 | TB_GREGO_00011876 | TB_GREGO_00011972 |
| 2090 | TB_GREGO_003 | TB_GREGO_00011973 | TB_GREGO_00011990 |
| 2091 | TB_GREGO_003 | TB_GREGO_00011991 | TB_GREGO_00012053 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 150 of 190   Page ID
#:2933
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 2092 | TB_GREGO_003 | TB_GREGO_00012054 | TB_GREGO_00012314 |
| 2093 | TB_GREGO_003 | TB_GREGO_00012315 | TB_GREGO_00012375 |
| 2094 | TB_GREGO_003 | TB_GREGO_00012376 | TB_GREGO_00012395 |
| 2095 | TB_GREGO_003 | TB_GREGO_00012396 | TB_GREGO_00012455 |
| 2096 | TB_GREGO_003 | TB_GREGO_00012456 | TB_GREGO_00012458 |
| 2097 | TB_GREGO_003 | TB_GREGO_00012459 | TB_GREGO_00012570 |
| 2098 | TB_GREGO_003 | TB_GREGO_00012571 | TB_GREGO_00012633 |
| 2099 | TB_GREGO_003 | TB_GREGO_00012634 | TB_GREGO_00012634 |
| 2100 | TB_GREGO_003 | TB_GREGO_00012635 | TB_GREGO_00012695 |
| 2101 | TB_GREGO_003 | TB_GREGO_00012696 | TB_GREGO_00012697 |
| 2102 | TB_GREGO_003 | TB_GREGO_00012698 | TB_GREGO_00012735 |
| 2103 | TB_GREGO_003 | TB_GREGO_00012736 | TB_GREGO_00012830 |
| 2104 | TB_GREGO_003 | TB_GREGO_00012831 | TB_GREGO_00012953 |
| 2105 | TB_GREGO_003 | TB_GREGO_00012954 | TB_GREGO_00012955 |
| 2106 | TB_GREGO_003 | TB_GREGO_00012956 | TB_GREGO_00012956 |
| 2107 | TB_GREGO_003 | TB_GREGO_00012957 | TB_GREGO_00012960 |
| 2108 | TB_GREGO_003 | TB_GREGO_00012961 | TB_GREGO_00013063 |
| 2109 | TB_GREGO_003 | TB_GREGO_00013064 | TB_GREGO_00013154 |
| 2110 | TB_GREGO_003 | TB_GREGO_00013155 | TB_GREGO_00013157 |
| 2111 | TB_GREGO_003 | TB_GREGO_00013158 | TB_GREGO_00013159 |
| 2112 | TB_GREGO_003 | TB_GREGO_00013160 | TB_GREGO_00013160 |
| 2113 | TB_GREGO_003 | TB_GREGO_00013161 | TB_GREGO_00013162 |
| 2114 | TB_GREGO_003 | TB_GREGO_00013181 | TB_GREGO_00013182 |
| 2115 | TB_GREGO_003 | TB_GREGO_00013183 | TB_GREGO_00013183 |
| 2116 | TB_GREGO_003 | TB_GREGO_00013184 | TB_GREGO_00013186 |
| 2117 | TB_GREGO_003 | TB_GREGO_00013187 | TB_GREGO_00013189 |
| 2118 | TB_GREGO_003 | TB_GREGO_00013195 | TB_GREGO_00013197 |
| 2119 | TB_GREGO_003 | TB_GREGO_00013198 | TB_GREGO_00013198 |
| 2120 | TB_GREGO_003 | TB_GREGO_00013199 | TB_GREGO_00013199 |
| 2121 | TB_GREGO_003 | TB_GREGO_00013203 | TB_GREGO_00013203 |
| 2122 | TB_GREGO_003 | TB_GREGO_00013204 | TB_GREGO_00013204 |
| 2123 | TB_GREGO_003 | TB_GREGO_00013205 | TB_GREGO_00013205 |
| 2124 | TB_GREGO_003 | TB_GREGO_00013206 | TB_GREGO_00013206 |
| 2125 | TB_GREGO_003 | TB_GREGO_00013209 | TB_GREGO_00013209 |
| 2126 | TB_GREGO_003 | TB_GREGO_00013225 | TB_GREGO_00013226 |
| 2127 | TB_GREGO_003 | TB_GREGO_00013234 | TB_GREGO_00013234 |
| 2128 | TB_GREGO_003 | TB_GREGO_00013235 | TB_GREGO_00013235 |
| 2129 | TB_GREGO_003 | TB_GREGO_00013236 | TB_GREGO_00013236 |
| 2130 | TB_GREGO_003 | TB_GREGO_00013237 | TB_GREGO_00013237 |
| 2131 | TB_GREGO_003 | TB_GREGO_00013238 | TB_GREGO_00013238 |
| 2132 | TB_GREGO_003 | TB_GREGO_00013239 | TB_GREGO_00013240 |
| 2133 | TB_GREGO_003 | TB_GREGO_00013243 | TB_GREGO_00013244 |
| 2134 | TB_GREGO_003 | TB_GREGO_00013247 | TB_GREGO_00013248 |
| 2135 | TB_GREGO_003 | TB_GREGO_00013252 | TB_GREGO_00013252 |
| 2136 | TB_GREGO_003 | TB_GREGO_00013253 | TB_GREGO_00013253 |
| 2137 | TB_GREGO_003 | TB_GREGO_00013254 | TB_GREGO_00013254 |
| 2138 | TB_GREGO_003 | TB_GREGO_00013255 | TB_GREGO_00013255 |
| 2139 | TB_GREGO_003 | TB_GREGO_00013256 | TB_GREGO_00013258 |
| 2140 | TB_GREGO_003 | TB_GREGO_00013259 | TB_GREGO_00013260 |
| 2141 | TB_GREGO_003 | TB_GREGO_00013261 | TB_GREGO_00013263 |
| 2142 | TB_GREGO_003 | TB_GREGO_00013264 | TB_GREGO_00013266 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 151 of 190   Page ID
#:2689
Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 2143 | TB_GREGO_003 | TB_GREGO_00013267  | TB_GREGO_00013267  |
| 2144 | TB_GREGO_003 | TB_GREGO_00013272  | TB_GREGO_00013272  |
| 2145 | TB_GREGO_003 | TB_GREGO_00013273  | TB_GREGO_00013274  |
| 2146 | TB_GREGO_003 | TB_GREGO_00013275  | TB_GREGO_00013276  |
| 2147 | TB_GREGO_003 | TB_GREGO_00013277  | TB_GREGO_00013278  |
| 2148 | TB_GREGO_003 | TB_GREGO_00013279  | TB_GREGO_00013280  |
| 2149 | TB_GREGO_003 | TB_GREGO_00013281  | TB_GREGO_00013282  |
| 2150 | TB_GREGO_003 | TB_GREGO_00013283  | TB_GREGO_00013284  |
| 2151 | TB_GREGO_003 | TB_GREGO_00013285  | TB_GREGO_00013286  |
| 2152 | TB_GREGO_003 | TB_GREGO_00013287  | TB_GREGO_00013288  |
| 2153 | TB_GREGO_003 | TB_GREGO_00013292  | TB_GREGO_00013293  |
| 2154 | TB_GREGO_003 | TB_GREGO_00013294  | TB_GREGO_00013294  |
| 2155 | TB_GREGO_003 | TB_GREGO_00013295  | TB_GREGO_00013296  |
| 2156 | TB_GREGO_003 | TB_GREGO_00013297  | TB_GREGO_00013298  |
| 2157 | TB_GREGO_003 | TB_GREGO_00013299  | TB_GREGO_00013299  |
| 2158 | TB_GREGO_003 | TB_GREGO_00013300  | TB_GREGO_00013300  |
| 2159 | TB_GREGO_003 | TB_GREGO_00013301  | TB_GREGO_00013301  |
| 2160 | TB_GREGO_003 | TB_GREGO_00013302  | TB_GREGO_00013303  |
| 2161 | TB_GREGO_003 | TB_GREGO_00013304  | TB_GREGO_00013304  |
| 2162 | TB_GREGO_003 | TB_GREGO_00013323  | TB_GREGO_00013323  |
| 2163 | TB_GREGO_003 | TB_GREGO_00013324  | TB_GREGO_00013325  |
| 2164 | TB_GREGO_003 | TB_GREGO_00013326  | TB_GREGO_00013327  |
| 2165 | TB_GREGO_003 | TB_GREGO_00013328  | TB_GREGO_00013329  |
| 2166 | TB_GREGO_003 | TB_GREGO_00013331  | TB_GREGO_00013333  |
| 2167 | TB_GREGO_003 | TB_GREGO_00013337  | TB_GREGO_00013337  |
| 2168 | TB_GREGO_003 | TB_GREGO_00013338  | TB_GREGO_00013339  |
| 2169 | TB_GREGO_003 | TB_GREGO_00013343  | TB_GREGO_00013344  |
| 2170 | TB_GREGO_003 | TB_GREGO_00013345  | TB_GREGO_00013347  |
| 2171 | TB_GREGO_003 | TB_GREGO_00013348  | TB_GREGO_00013348  |
| 2172 | TB_GREGO_003 | TB_GREGO_00013349  | TB_GREGO_00013349  |
| 2173 | TB_GREGO_003 | TB_GREGO_00013359  | TB_GREGO_00013359  |
| 2174 | TB_GREGO_003 | TB_GREGO_00013367  | TB_GREGO_00013367  |
| 2175 | TB_GREGO_003 | TB_GREGO_00013404  | TB_GREGO_00013405  |
| 2176 | TB_GREGO_003 | TB_GREGO_00013535  | TB_GREGO_00013535  |
| 2177 | TB_GREGO_003 | TB_GREGO_00013536  | TB_GREGO_00013536  |
| 2178 | TB_GREGO_003 | TB_GREGO_00013539  | TB_GREGO_00013539  |
| 2179 | TB_GREGO_003 | TB_GREGO_00013540  | TB_GREGO_00013540  |
| 2180 | TB_GREGO_003 | TB_GREGO_00013541  | TB_GREGO_00013541  |
| 2181 | TB_GREGO_003 | TB_GREGO_00013544  | TB_GREGO_00013544  |
| 2182 | TB_GREGO_003 | TB_GREGO_00013545  | TB_GREGO_00013546  |
| 2183 | TB_GREGO_003 | TB_GREGO_00013547  | TB_GREGO_00013548  |
| 2184 | TB_GREGO_003 | TB_GREGO_00013549  | TB_GREGO_00013550  |
| 2185 | TB_GREGO_003 | TB_GREGO_00013551  | TB_GREGO_00013552  |
| 2186 | TB_GREGO_003 | TB_GREGO_00013556  | TB_GREGO_00013556  |
| 2187 | TB_GREGO_003 | TB_GREGO_00013560  | TB_GREGO_00013560  |
| 2188 | TB_GREGO_003 | TB_GREGO_00013564  | TB_GREGO_00013564  |
| 2189 | TB_GREGO_003 | TB_GREGO_00013565  | TB_GREGO_00013566  |
| 2190 | TB_GREGO_003 | TB_GREGO_00013567  | TB_GREGO_00013568  |
| 2191 | TB_GREGO_003 | TB_GREGO_00013569  | TB_GREGO_00013571  |
| 2192 | TB_GREGO_003 | TB_GREGO_00013572  | TB_GREGO_00013572  |
| 2193 | TB_GREGO_003 | TB_GREGO_00013573  | TB_GREGO_00013573  |

Exhibit 2 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 2194 | TB_GREGO_003 | TB_GREGO_00013574 | TB_GREGO_00013615 |
| 2195 | TB_GREGO_003 | TB_GREGO_00013616 | TB_GREGO_00013706 |
| 2196 | TB_GREGO_003 | TB_GREGO_00013709 | TB_GREGO_00013709 |

# EXHIBIT 3

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|   | A | B | C |
|---|---|---|---|
| 1 | **Production Volume** | **Bates Begin** | **Bates End** |
| 2 | APL-GREGO_001 | APL-GREGO_00000153 | APL-GREGO_00000154 |
| 3 | APL-GREGO_001 | APL-GREGO_00000180 | APL-GREGO_00000183 |
| 4 | APL-GREGO_001 | APL-GREGO_00000265 | APL-GREGO_00000266 |
| 5 | APL-GREGO_001 | APL-GREGO_00000282 | APL-GREGO_00000284 |
| 6 | APL-GREGO_001 | APL-GREGO_00000285 | APL-GREGO_00000286 |
| 7 | APL-GREGO_001 | APL-GREGO_00000320 | APL-GREGO_00000323 |
| 8 | APL-GREGO_001 | APL-GREGO_00000336 | APL-GREGO_00000337 |
| 9 | APL-GREGO_001 | APL-GREGO_00000373 | APL-GREGO_00000375 |
| 10 | APL-GREGO_001 | APL-GREGO_00000393 | APL-GREGO_00000393 |
| 11 | APL-GREGO_001 | APL-GREGO_00000413 | APL-GREGO_00000414 |
| 12 | APL-GREGO_001 | APL-GREGO_00000432 | APL-GREGO_00000433 |
| 13 | APL-GREGO_001 | APL-GREGO_00000434 | APL-GREGO_00000434 |
| 14 | APL-GREGO_001 | APL-GREGO_00000436 | APL-GREGO_00000436 |
| 15 | APL-GREGO_001 | APL-GREGO_00000572 | APL-GREGO_00000574 |
| 16 | APL-GREGO_001 | APL-GREGO_00000575 | APL-GREGO_00000583 |
| 17 | APL-GREGO_001 | APL-GREGO_00000597 | APL-GREGO_00000599 |
| 18 | APL-GREGO_001 | APL-GREGO_00000608 | APL-GREGO_00000611 |
| 19 | APL-GREGO_001 | APL-GREGO_00000651 | APL-GREGO_00000651 |
| 20 | APL-GREGO_001 | APL-GREGO_00000674 | APL-GREGO_00000675 |
| 21 | APL-GREGO_001 | APL-GREGO_00000694 | APL-GREGO_00000696 |
| 22 | APL-GREGO_001 | APL-GREGO_00000710 | APL-GREGO_00000711 |
| 23 | APL-GREGO_001 | APL-GREGO_00000742 | APL-GREGO_00000744 |
| 24 | APL-GREGO_001 | APL-GREGO_00000771 | APL-GREGO_00000772 |
| 25 | APL-GREGO_001 | APL-GREGO_00000796 | APL-GREGO_00000797 |
| 26 | APL-GREGO_001 | APL-GREGO_00000929 | APL-GREGO_00000931 |
| 27 | APL-GREGO_001 | APL-GREGO_00000932 | APL-GREGO_00000945 |
| 28 | APL-GREGO_001 | APL-GREGO_00000946 | APL-GREGO_00000979 |
| 29 | APL-GREGO_001 | APL-GREGO_00001161 | APL-GREGO_00001162 |
| 30 | APL-GREGO_001 | APL-GREGO_00001163 | APL-GREGO_00001202 |
| 31 | APL-GREGO_001 | APL-GREGO_00001778 | APL-GREGO_00001779 |
| 32 | APL-GREGO_001 | APL-GREGO_00002302 | APL-GREGO_00002302 |
| 33 | APL-GREGO_001 | APL-GREGO_00002303 | APL-GREGO_00002312 |
| 34 | APL-GREGO_001 | APL-GREGO_00005458 | APL-GREGO_00005460 |
| 35 | APL-GREGO_001 | APL-GREGO_00005461 | APL-GREGO_00005461 |
| 36 | APL-GREGO_001 | APL-GREGO_00007384 | APL-GREGO_00007386 |
| 37 | APL-GREGO_001 | APL-GREGO_00009517 | APL-GREGO_00009518 |
| 38 | APL-GREGO_001 | APL-GREGO_00009519 | APL-GREGO_00009519 |
| 39 | APL-GREGO_001 | APL-GREGO_00010315 | APL-GREGO_00010316 |
| 40 | APL-GREGO_001 | APL-GREGO_00010317 | APL-GREGO_00010317 |
| 41 | APL-GREGO_001 | APL-GREGO_00014184 | APL-GREGO_00014185 |
| 42 | APL-GREGO_001 | APL-GREGO_00017731 | APL-GREGO_00017733 |
| 43 | APL-GREGO_001 | APL-GREGO_00018261 | APL-GREGO_00018262 |
| 44 | APL-GREGO_001 | APL-GREGO_00018336 | APL-GREGO_00018336 |
| 45 | APL-GREGO_001 | APL-GREGO_00018337 | APL-GREGO_00018368 |
| 46 | APL-GREGO_001 | APL-GREGO_00018374 | APL-GREGO_00018375 |
| 47 | APL-GREGO_001 | APL-GREGO_00018452 | APL-GREGO_00018452 |
| 48 | APL-GREGO_001 | APL-GREGO_00018453 | APL-GREGO_00018487 |
| 49 | APL-GREGO_001 | APL-GREGO_00018615 | APL-GREGO_00018617 |
| 50 | APL-GREGO_002 | APL-GREGO_00019083 | APL-GREGO_00019085 |
| 51 | APL-GREGO_002 | APL-GREGO_00019086 | APL-GREGO_00019086 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A | B | C |
|-----|---|---|---|
| 52 | APL-GREGO_002 | APL-GREGO_00019087 | APL-GREGO_00019088 |
| 53 | APL-GREGO_002 | APL-GREGO_00019089 | APL-GREGO_00019090 |
| 54 | APL-GREGO_002 | APL-GREGO_00019091 | APL-GREGO_00019091 |
| 55 | APL-GREGO_002 | APL-GREGO_00019092 | APL-GREGO_00019093 |
| 56 | APL-GREGO_002 | APL-GREGO_00019239 | APL-GREGO_00019239 |
| 57 | APL-GREGO_003 | APL-GREGO_00019290 | APL-GREGO_00019291 |
| 58 | APL-GREGO_003 | APL-GREGO_00019292 | APL-GREGO_00019293 |
| 59 | APL-GREGO_003 | APL-GREGO_00019294 | APL-GREGO_00019295 |
| 60 | APL-GREGO_003 | APL-GREGO_00019296 | APL-GREGO_00019297 |
| 61 | APL-GREGO_003 | APL-GREGO_00019314 | APL-GREGO_00019316 |
| 62 | APL-GREGO_003 | APL-GREGO_00019317 | APL-GREGO_00019317 |
| 63 | APL-GREGO_003 | APL-GREGO_00019657 | APL-GREGO_00019659 |
| 64 | APL-GREGO_003 | APL-GREGO_00019671 | APL-GREGO_00019672 |
| 65 | APL-GREGO_003 | APL-GREGO_00019673 | APL-GREGO_00019673 |
| 66 | APL-GREGO_003 | APL-GREGO_00019674 | APL-GREGO_00019674 |
| 67 | APL-GREGO_003 | APL-GREGO_00019676 | APL-GREGO_00019678 |
| 68 | APL-GREGO_003 | APL-GREGO_00019679 | APL-GREGO_00019681 |
| 69 | APL-GREGO_003 | APL-GREGO_00019709 | APL-GREGO_00019710 |
| 70 | APL-GREGO_003 | APL-GREGO_00019711 | APL-GREGO_00019712 |
| 71 | BE-GREGO_001 | BE-GREGO_00000035 | BE-GREGO_00000037 |
| 72 | BE-GREGO_001 | BE-GREGO_00000038 | BE-GREGO_00000038 |
| 73 | BE-GREGO_001 | BE-GREGO_00000039 | BE-GREGO_00000039 |
| 74 | BE-GREGO_001 | BE-GREGO_00000040 | BE-GREGO_00000079 |
| 75 | BE-GREGO_001 | BE-GREGO_00000171 | BE-GREGO_00000171 |
| 76 | BE-GREGO_001 | BE-GREGO_00000178 | BE-GREGO_00000178 |
| 77 | BE-GREGO_001 | BE-GREGO_00000179 | BE-GREGO_00000179 |
| 78 | BE-GREGO_001 | BE-GREGO_00000185 | BE-GREGO_00000185 |
| 79 | BE-GREGO_001 | BE-GREGO_00000186 | BE-GREGO_00000216 |
| 80 | BE-GREGO_001 | BE-GREGO_00000217 | BE-GREGO_00000217 |
| 81 | BE-GREGO_001 | BE-GREGO_00000218 | BE-GREGO_00000218 |
| 82 | BE-GREGO_001 | BE-GREGO_00000219 | BE-GREGO_00000219 |
| 83 | BE-GREGO_001 | BE-GREGO_00000261 | BE-GREGO_00000261 |
| 84 | BE-GREGO_001 | BE-GREGO_00000284 | BE-GREGO_00000285 |
| 85 | BE-GREGO_001 | BE-GREGO_00000350 | BE-GREGO_00000350 |
| 86 | BE-GREGO_001 | BE-GREGO_00000351 | BE-GREGO_00000352 |
| 87 | BE-GREGO_001 | BE-GREGO_00000353 | BE-GREGO_00000353 |
| 88 | BE-GREGO_001 | BE-GREGO_00000354 | BE-GREGO_00000356 |
| 89 | BE-GREGO_001 | BE-GREGO_00000357 | BE-GREGO_00000357 |
| 90 | BE-GREGO_001 | BE-GREGO_00000416 | BE-GREGO_00000416 |
| 91 | BE-GREGO_001 | BE-GREGO_00000417 | BE-GREGO_00000446 |
| 92 | BE-GREGO_001 | BE-GREGO_00000448 | BE-GREGO_00000448 |
| 93 | BE-GREGO_001 | BE-GREGO_00000449 | BE-GREGO_00000478 |
| 94 | BE-GREGO_001 | BE-GREGO_00000496 | BE-GREGO_00000496 |
| 95 | BE-GREGO_001 | BE-GREGO_00000497 | BE-GREGO_00000498 |
| 96 | BE-GREGO_001 | BE-GREGO_00000499 | BE-GREGO_00000500 |
| 97 | BE-GREGO_001 | BE-GREGO_00000501 | BE-GREGO_00000502 |
| 98 | BE-GREGO_001 | BE-GREGO_00000503 | BE-GREGO_00000504 |
| 99 | BE-GREGO_001 | BE-GREGO_00000505 | BE-GREGO_00000506 |
| 100 | BE-GREGO_001 | BE-GREGO_00000568 | BE-GREGO_00000569 |
| 101 | BE-GREGO_001 | BE-GREGO_00000570 | BE-GREGO_00000571 |
| 102 | BE-GREGO_001 | BE-GREGO_00000572 | BE-GREGO_00000573 |

| | A | B | C |
|---|---|---|---|
| 103 | BE-GREGO_001 | BE-GREGO_00000574 | BE-GREGO_00000576 |
| 104 | BE-GREGO_001 | BE-GREGO_00000577 | BE-GREGO_00000577 |
| 105 | BE-GREGO_001 | BE-GREGO_00000578 | BE-GREGO_00000578 |
| 106 | BE-GREGO_001 | BE-GREGO_00000587 | BE-GREGO_00000587 |
| 107 | BE-GREGO_001 | BE-GREGO_00000588 | BE-GREGO_00000593 |
| 108 | BE-GREGO_001 | BE-GREGO_00000594 | BE-GREGO_00000624 |
| 109 | BE-GREGO_001 | BE-GREGO_00000625 | BE-GREGO_00000655 |
| 110 | BE-GREGO_001 | BE-GREGO_00000656 | BE-GREGO_00000686 |
| 111 | BE-GREGO_001 | BE-GREGO_00000696 | BE-GREGO_00000696 |
| 112 | BE-GREGO_001 | BE-GREGO_00000697 | BE-GREGO_00000697 |
| 113 | BE-GREGO_001 | BE-GREGO_00000698 | BE-GREGO_00000698 |
| 114 | BE-GREGO_001 | BE-GREGO_00000699 | BE-GREGO_00000699 |
| 115 | BE-GREGO_001 | BE-GREGO_00000762 | BE-GREGO_00000762 |
| 116 | BE-GREGO_001 | BE-GREGO_00000763 | BE-GREGO_00000763 |
| 117 | BE-GREGO_001 | BE-GREGO_00000777 | BE-GREGO_00000777 |
| 118 | BE-GREGO_001 | BE-GREGO_00000778 | BE-GREGO_00000810 |
| 119 | BE-GREGO_001 | BE-GREGO_00000811 | BE-GREGO_00000811 |
| 120 | BE-GREGO_001 | BE-GREGO_00000812 | BE-GREGO_00000841 |
| 121 | BE-GREGO_001 | BE-GREGO_00000842 | BE-GREGO_00000842 |
| 122 | BE-GREGO_001 | BE-GREGO_00000843 | BE-GREGO_00000846 |
| 123 | BE-GREGO_001 | BE-GREGO_00000847 | BE-GREGO_00000847 |
| 124 | BE-GREGO_001 | BE-GREGO_00000848 | BE-GREGO_00000848 |
| 125 | BE-GREGO_001 | BE-GREGO_00000849 | BE-GREGO_00000881 |
| 126 | BE-GREGO_001 | BE-GREGO_00000882 | BE-GREGO_00000911 |
| 127 | BE-GREGO_001 | BE-GREGO_00000912 | BE-GREGO_00000915 |
| 128 | BE-GREGO_001 | BE-GREGO_00000929 | BE-GREGO_00000930 |
| 129 | BE-GREGO_001 | BE-GREGO_00000931 | BE-GREGO_00000932 |
| 130 | BE-GREGO_001 | BE-GREGO_00000933 | BE-GREGO_00000934 |
| 131 | BE-GREGO_001 | BE-GREGO_00000935 | BE-GREGO_00000935 |
| 132 | BE-GREGO_001 | BE-GREGO_00000936 | BE-GREGO_00000991 |
| 133 | BE-GREGO_001 | BE-GREGO_00000992 | BE-GREGO_00000992 |
| 134 | BE-GREGO_001 | BE-GREGO_00000993 | BE-GREGO_00000993 |
| 135 | BE-GREGO_001 | BE-GREGO_00000994 | BE-GREGO_00001049 |
| 136 | BE-GREGO_001 | BE-GREGO_00001050 | BE-GREGO_00001050 |
| 137 | BE-GREGO_001 | BE-GREGO_00001051 | BE-GREGO_00001052 |
| 138 | BE-GREGO_001 | BE-GREGO_00001083 | BE-GREGO_00001083 |
| 139 | BE-GREGO_001 | BE-GREGO_00001084 | BE-GREGO_00001117 |
| 140 | BE-GREGO_001 | BE-GREGO_00001118 | BE-GREGO_00001151 |
| 141 | BE-GREGO_001 | BE-GREGO_00001152 | BE-GREGO_00001182 |
| 142 | BE-GREGO_001 | BE-GREGO_00001183 | BE-GREGO_00001183 |
| 143 | BE-GREGO_001 | BE-GREGO_00001184 | BE-GREGO_00001184 |
| 144 | BE-GREGO_001 | BE-GREGO_00001185 | BE-GREGO_00001185 |
| 145 | BE-GREGO_001 | BE-GREGO_00001196 | BE-GREGO_00001196 |
| 146 | BE-GREGO_001 | BE-GREGO_00001197 | BE-GREGO_00001230 |
| 147 | BE-GREGO_001 | BE-GREGO_00001231 | BE-GREGO_00001231 |
| 148 | BE-GREGO_001 | BE-GREGO_00001232 | BE-GREGO_00001232 |
| 149 | BE-GREGO_001 | BE-GREGO_00001282 | BE-GREGO_00001282 |
| 150 | BE-GREGO_001 | BE-GREGO_00001288 | BE-GREGO_00001290 |
| 151 | BE-GREGO_001 | BE-GREGO_00001291 | BE-GREGO_00001293 |
| 152 | BE-GREGO_001 | BE-GREGO_00001294 | BE-GREGO_00001296 |
| 153 | BE-GREGO_001 | BE-GREGO_00001297 | BE-GREGO_00001299 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 157 of 190   Page ID
#:2645
Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 154 | BE-GREGO_001 | BE-GREGO_00001300 | BE-GREGO_00001302 |
| 155 | BE-GREGO_001 | BE-GREGO_00001303 | BE-GREGO_00001304 |
| 156 | BE-GREGO_001 | BE-GREGO_00001305 | BE-GREGO_00001306 |
| 157 | BE-GREGO_001 | BE-GREGO_00001307 | BE-GREGO_00001308 |
| 158 | BE-GREGO_001 | BE-GREGO_00001309 | BE-GREGO_00001310 |
| 159 | BE-GREGO_001 | BE-GREGO_00001311 | BE-GREGO_00001312 |
| 160 | BE-GREGO_001 | BE-GREGO_00001313 | BE-GREGO_00001313 |
| 161 | BE-GREGO_001 | BE-GREGO_00001314 | BE-GREGO_00001314 |
| 162 | BE-GREGO_001 | BE-GREGO_00001338 | BE-GREGO_00001338 |
| 163 | BE-GREGO_001 | BE-GREGO_00001339 | BE-GREGO_00001340 |
| 164 | BE-GREGO_001 | BE-GREGO_00001341 | BE-GREGO_00001342 |
| 165 | BE-GREGO_001 | BE-GREGO_00001343 | BE-GREGO_00001373 |
| 166 | BE-GREGO_001 | BE-GREGO_00001374 | BE-GREGO_00001405 |
| 167 | BE-GREGO_001 | BE-GREGO_00001437 | BE-GREGO_00001437 |
| 168 | BE-GREGO_001 | BE-GREGO_00001452 | BE-GREGO_00001452 |
| 169 | BE-GREGO_001 | BE-GREGO_00001453 | BE-GREGO_00001456 |
| 170 | BE-GREGO_001 | BE-GREGO_00001471 | BE-GREGO_00001471 |
| 171 | BE-GREGO_001 | BE-GREGO_00001472 | BE-GREGO_00001472 |
| 172 | BE-GREGO_001 | BE-GREGO_00001484 | BE-GREGO_00001485 |
| 173 | BE-GREGO_001 | BE-GREGO_00001486 | BE-GREGO_00001490 |
| 174 | BE-GREGO_001 | BE-GREGO_00001491 | BE-GREGO_00001491 |
| 175 | BE-GREGO_001 | BE-GREGO_00001675 | BE-GREGO_00001675 |
| 176 | BE-GREGO_001 | BE-GREGO_00001676 | BE-GREGO_00001676 |
| 177 | BE-GREGO_001 | BE-GREGO_00001677 | BE-GREGO_00001677 |
| 178 | BE-GREGO_001 | BE-GREGO_00001678 | BE-GREGO_00001678 |
| 179 | BE-GREGO_001 | BE-GREGO_00001681 | BE-GREGO_00001681 |
| 180 | BE-GREGO_001 | BE-GREGO_00001682 | BE-GREGO_00001682 |
| 181 | BE-GREGO_001 | BE-GREGO_00001683 | BE-GREGO_00001683 |
| 182 | BE-GREGO_001 | BE-GREGO_00001684 | BE-GREGO_00001684 |
| 183 | BE-GREGO_001 | BE-GREGO_00001685 | BE-GREGO_00001685 |
| 184 | BE-GREGO_001 | BE-GREGO_00001686 | BE-GREGO_00001686 |
| 185 | BE-GREGO_001 | BE-GREGO_00001687 | BE-GREGO_00001687 |
| 186 | BE-GREGO_001 | BE-GREGO_00001688 | BE-GREGO_00001688 |
| 187 | BE-GREGO_001 | BE-GREGO_00001689 | BE-GREGO_00001689 |
| 188 | BE-GREGO_001 | BE-GREGO_00001690 | BE-GREGO_00001690 |
| 189 | BE-GREGO_001 | BE-GREGO_00001691 | BE-GREGO_00001694 |
| 190 | BE-GREGO_001 | BE-GREGO_00001695 | BE-GREGO_00001695 |
| 191 | BE-GREGO_001 | BE-GREGO_00001773 | BE-GREGO_00001773 |
| 192 | BE-GREGO_001 | BE-GREGO_00001774 | BE-GREGO_00001813 |
| 193 | BE-GREGO_001 | BE-GREGO_00001814 | BE-GREGO_00001814 |
| 194 | BE-GREGO_001 | BE-GREGO_00001815 | BE-GREGO_00001815 |
| 195 | BE-GREGO_001 | BE-GREGO_00001816 | BE-GREGO_00001816 |
| 196 | BE-GREGO_001 | BE-GREGO_00001817 | BE-GREGO_00001818 |
| 197 | BE-GREGO_001 | BE-GREGO_00001831 | BE-GREGO_00001831 |
| 198 | BE-GREGO_001 | BE-GREGO_00001832 | BE-GREGO_00001833 |
| 199 | BE-GREGO_001 | BE-GREGO_00001834 | BE-GREGO_00001834 |
| 200 | BE-GREGO_001 | BE-GREGO_00001835 | BE-GREGO_00001835 |
| 201 | BE-GREGO_001 | BE-GREGO_00001836 | BE-GREGO_00001836 |
| 202 | BE-GREGO_001 | BE-GREGO_00001907 | BE-GREGO_00001907 |
| 203 | BE-GREGO_001 | BE-GREGO_00001908 | BE-GREGO_00001912 |
| 204 | BE-GREGO_001 | BE-GREGO_00001913 | BE-GREGO_00001913 |

| | A | B | C |
|---|---|---|---|
| 205 | BE-GREGO_001 | BE-GREGO_00001914 | BE-GREGO_00001914 |
| 206 | BE-GREGO_001 | BE-GREGO_00001915 | BE-GREGO_00001915 |
| 207 | BE-GREGO_001 | BE-GREGO_00001918 | BE-GREGO_00001918 |
| 208 | BE-GREGO_001 | BE-GREGO_00001919 | BE-GREGO_00001919 |
| 209 | BE-GREGO_001 | BE-GREGO_00001920 | BE-GREGO_00001921 |
| 210 | BE-GREGO_001 | BE-GREGO_00001922 | BE-GREGO_00001951 |
| 211 | BE-GREGO_001 | BE-GREGO_00001952 | BE-GREGO_00001952 |
| 212 | BE-GREGO_001 | BE-GREGO_00001953 | BE-GREGO_00001985 |
| 213 | BE-GREGO_001 | BE-GREGO_00001986 | BE-GREGO_00001986 |
| 214 | BE-GREGO_001 | BE-GREGO_00002449 | BE-GREGO_00002450 |
| 215 | BE-GREGO_001 | BE-GREGO_00002451 | BE-GREGO_00002482 |
| 216 | BE-GREGO_001 | BE-GREGO_00002499 | BE-GREGO_00002499 |
| 217 | BE-GREGO_001 | BE-GREGO_00002500 | BE-GREGO_00002530 |
| 218 | BE-GREGO_001 | BE-GREGO_00002531 | BE-GREGO_00002561 |
| 219 | BE-GREGO_001 | BE-GREGO_00002562 | BE-GREGO_00002593 |
| 220 | BE-GREGO_001 | BE-GREGO_00002594 | BE-GREGO_00002594 |
| 221 | BE-GREGO_001 | BE-GREGO_00002595 | BE-GREGO_00002595 |
| 222 | BE-GREGO_001 | BE-GREGO_00002596 | BE-GREGO_00002598 |
| 223 | BE-GREGO_001 | BE-GREGO_00002607 | BE-GREGO_00002607 |
| 224 | BE-GREGO_001 | BE-GREGO_00002608 | BE-GREGO_00002638 |
| 225 | BE-GREGO_001 | BE-GREGO_00002639 | BE-GREGO_00002670 |
| 226 | BE-GREGO_001 | BE-GREGO_00002671 | BE-GREGO_00002701 |
| 227 | BE-GREGO_001 | BE-GREGO_00002702 | BE-GREGO_00002702 |
| 228 | BE-GREGO_001 | BE-GREGO_00002703 | BE-GREGO_00002703 |
| 229 | BE-GREGO_001 | BE-GREGO_00002704 | BE-GREGO_00002704 |
| 230 | BE-GREGO_001 | BE-GREGO_00002705 | BE-GREGO_00002736 |
| 231 | BE-GREGO_001 | BE-GREGO_00002706 | BE-GREGO_00002736 |
| 232 | BE-GREGO_001 | BE-GREGO_00002737 | BE-GREGO_00002768 |
| 233 | BE-GREGO_001 | BE-GREGO_00002769 | BE-GREGO_00002769 |
| 234 | BE-GREGO_001 | BE-GREGO_00002770 | BE-GREGO_00002770 |
| 235 | BE-GREGO_001 | BE-GREGO_00002771 | BE-GREGO_00002774 |
| 236 | BE-GREGO_001 | BE-GREGO_00002786 | BE-GREGO_00002786 |
| 237 | BE-GREGO_001 | BE-GREGO_00002787 | BE-GREGO_00002787 |
| 238 | BE-GREGO_001 | BE-GREGO_00002788 | BE-GREGO_00002788 |
| 239 | BE-GREGO_001 | BE-GREGO_00002789 | BE-GREGO_00002802 |
| 240 | BE-GREGO_001 | BE-GREGO_00002803 | BE-GREGO_00002803 |
| 241 | BE-GREGO_001 | BE-GREGO_00002816 | BE-GREGO_00002816 |
| 242 | BE-GREGO_001 | BE-GREGO_00002817 | BE-GREGO_00002847 |
| 243 | BE-GREGO_001 | BE-GREGO_00002848 | BE-GREGO_00002848 |
| 244 | BE-GREGO_001 | BE-GREGO_00002849 | BE-GREGO_00002849 |
| 245 | BE-GREGO_001 | BE-GREGO_00002850 | BE-GREGO_00002850 |
| 246 | BE-GREGO_001 | BE-GREGO_00003678 | BE-GREGO_00003680 |
| 247 | BE-GREGO_001 | BE-GREGO_00006175 | BE-GREGO_00006175 |
| 248 | BE-GREGO_001 | BE-GREGO_00006176 | BE-GREGO_00006215 |
| 249 | BE-GREGO_001 | BE-GREGO_00006216 | BE-GREGO_00006216 |
| 250 | BE-GREGO_001 | BE-GREGO_00006246 | BE-GREGO_00006246 |
| 251 | BE-GREGO_001 | BE-GREGO_00006247 | BE-GREGO_00006251 |
| 252 | BE-GREGO_001 | BE-GREGO_00006252 | BE-GREGO_00006253 |
| 253 | BE-GREGO_001 | BE-GREGO_00006463 | BE-GREGO_00006463 |
| 254 | BE-GREGO_001 | BE-GREGO_00006464 | BE-GREGO_00006487 |
| 255 | BE-GREGO_001 | BE-GREGO_00006488 | BE-GREGO_00006488 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 256 | BE-GREGO_001 | BE-GREGO_00006489 | BE-GREGO_00006527 |
| 257 | BE-GREGO_001 | BE-GREGO_00006528 | BE-GREGO_00006528 |
| 258 | BE-GREGO_001 | BE-GREGO_00006529 | BE-GREGO_00006531 |
| 259 | BE-GREGO_001 | BE-GREGO_00006532 | BE-GREGO_00006532 |
| 260 | BE-GREGO_001 | BE-GREGO_00006533 | BE-GREGO_00006538 |
| 261 | BE-GREGO_001 | BE-GREGO_00006539 | BE-GREGO_00006539 |
| 262 | BE-GREGO_001 | BE-GREGO_00006540 | BE-GREGO_00006555 |
| 263 | BE-GREGO_001 | BE-GREGO_00006556 | BE-GREGO_00006556 |
| 264 | BE-GREGO_001 | BE-GREGO_00006557 | BE-GREGO_00006581 |
| 265 | BE-GREGO_001 | BE-GREGO_00006582 | BE-GREGO_00006582 |
| 266 | BE-GREGO_001 | BE-GREGO_00006583 | BE-GREGO_00006607 |
| 267 | BE-GREGO_001 | BE-GREGO_00006608 | BE-GREGO_00006608 |
| 268 | BE-GREGO_001 | BE-GREGO_00006609 | BE-GREGO_00006634 |
| 269 | BE-GREGO_001 | BE-GREGO_00006635 | BE-GREGO_00006635 |
| 270 | BE-GREGO_001 | BE-GREGO_00006636 | BE-GREGO_00006675 |
| 271 | BE-GREGO_001 | BE-GREGO_00006676 | BE-GREGO_00006676 |
| 272 | BE-GREGO_001 | BE-GREGO_00006677 | BE-GREGO_00006715 |
| 273 | BE-GREGO_001 | BE-GREGO_00006716 | BE-GREGO_00006716 |
| 274 | BE-GREGO_001 | BE-GREGO_00006717 | BE-GREGO_00006717 |
| 275 | BE-GREGO_001 | BE-GREGO_00006718 | BE-GREGO_00006720 |
| 276 | BE-GREGO_001 | BE-GREGO_00006721 | BE-GREGO_00006721 |
| 277 | BE-GREGO_001 | BE-GREGO_00006722 | BE-GREGO_00006760 |
| 278 | BE-GREGO_001 | BE-GREGO_00006761 | BE-GREGO_00006761 |
| 279 | BE-GREGO_001 | BE-GREGO_00006762 | BE-GREGO_00006786 |
| 280 | BE-GREGO_001 | BE-GREGO_00006787 | BE-GREGO_00006787 |
| 281 | BE-GREGO_001 | BE-GREGO_00006788 | BE-GREGO_00006826 |
| 282 | BE-GREGO_001 | BE-GREGO_00006827 | BE-GREGO_00006827 |
| 283 | BE-GREGO_001 | BE-GREGO_00006828 | BE-GREGO_00006864 |
| 284 | BE-GREGO_001 | BE-GREGO_00006897 | BE-GREGO_00006899 |
| 285 | BE-GREGO_001 | BE-GREGO_00006900 | BE-GREGO_00006902 |
| 286 | BE-GREGO_001 | BE-GREGO_00006903 | BE-GREGO_00006904 |
| 287 | BE-GREGO_001 | BE-GREGO_00006905 | BE-GREGO_00006906 |
| 288 | BE-GREGO_001 | BE-GREGO_00007446 | BE-GREGO_00007446 |
| 289 | BE-GREGO_001 | BE-GREGO_00007447 | BE-GREGO_00007486 |
| 290 | BE-GREGO_001 | BE-GREGO_00008259 | BE-GREGO_00008260 |
| 291 | BE-GREGO_001 | BE-GREGO_00008261 | BE-GREGO_00008261 |
| 292 | BE-GREGO_001 | BE-GREGO_00008262 | BE-GREGO_00008264 |
| 293 | BE-GREGO_001 | BE-GREGO_00008265 | BE-GREGO_00008265 |
| 294 | BE-GREGO_001 | BE-GREGO_00008283 | BE-GREGO_00008285 |
| 295 | BE-GREGO_001 | BE-GREGO_00008286 | BE-GREGO_00008286 |
| 296 | BE-GREGO_001 | BE-GREGO_00008287 | BE-GREGO_00008287 |
| 297 | BE-GREGO_001 | BE-GREGO_00008288 | BE-GREGO_00008288 |
| 298 | BE-GREGO_001 | BE-GREGO_00008289 | BE-GREGO_00008289 |
| 299 | BE-GREGO_001 | BE-GREGO_00008290 | BE-GREGO_00008290 |
| 300 | BE-GREGO_001 | BE-GREGO_00008291 | BE-GREGO_00008291 |
| 301 | BE-GREGO_001 | BE-GREGO_00008292 | BE-GREGO_00008292 |
| 302 | BE-GREGO_001 | BE-GREGO_00008296 | BE-GREGO_00008296 |
| 303 | BE-GREGO_001 | BE-GREGO_00008297 | BE-GREGO_00008297 |
| 304 | BE-GREGO_001 | BE-GREGO_00008298 | BE-GREGO_00008298 |
| 305 | BE-GREGO_001 | BE-GREGO_00008299 | BE-GREGO_00008299 |
| 306 | BE-GREGO_001 | BE-GREGO_00008300 | BE-GREGO_00008300 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                 | C                 |
|-----|--------------|-------------------|-------------------|
| 307 | BE-GREGO_001 | BE-GREGO_00008422 | BE-GREGO_00008422 |
| 308 | BE-GREGO_001 | BE-GREGO_00008428 | BE-GREGO_00008428 |
| 309 | BE-GREGO_001 | BE-GREGO_00008429 | BE-GREGO_00008429 |
| 310 | BE-GREGO_001 | BE-GREGO_00008430 | BE-GREGO_00008430 |
| 311 | BE-GREGO_001 | BE-GREGO_00008487 | BE-GREGO_00008487 |
| 312 | BE-GREGO_001 | BE-GREGO_00008488 | BE-GREGO_00008488 |
| 313 | BE-GREGO_001 | BE-GREGO_00008502 | BE-GREGO_00008502 |
| 314 | BE-GREGO_001 | BE-GREGO_00008889 | BE-GREGO_00008889 |
| 315 | BE-GREGO_001 | BE-GREGO_00008890 | BE-GREGO_00008890 |
| 316 | BE-GREGO_001 | BE-GREGO_00008891 | BE-GREGO_00008891 |
| 317 | BE-GREGO_001 | BE-GREGO_00008899 | BE-GREGO_00008899 |
| 318 | BE-GREGO_001 | BE-GREGO_00008900 | BE-GREGO_00008930 |
| 319 | BE-GREGO_001 | BE-GREGO_00008931 | BE-GREGO_00008931 |
| 320 | BE-GREGO_001 | BE-GREGO_00009134 | BE-GREGO_00009136 |
| 321 | BE-GREGO_001 | BE-GREGO_00009137 | BE-GREGO_00009138 |
| 322 | BE-GREGO_001 | BE-GREGO_00009139 | BE-GREGO_00009140 |
| 323 | BE-GREGO_001 | BE-GREGO_00009141 | BE-GREGO_00009142 |
| 324 | BE-GREGO_001 | BE-GREGO_00009237 | BE-GREGO_00009237 |
| 325 | BE-GREGO_001 | BE-GREGO_00009238 | BE-GREGO_00009268 |
| 326 | BE-GREGO_001 | BE-GREGO_00009269 | BE-GREGO_00009269 |
| 327 | BE-GREGO_001 | BE-GREGO_00009270 | BE-GREGO_00009274 |
| 328 | BE-GREGO_001 | BE-GREGO_00009275 | BE-GREGO_00009275 |
| 329 | BE-GREGO_001 | BE-GREGO_00009276 | BE-GREGO_00009277 |
| 330 | BE-GREGO_001 | BE-GREGO_00009287 | BE-GREGO_00009287 |
| 331 | BE-GREGO_001 | BE-GREGO_00009288 | BE-GREGO_00009322 |
| 332 | BE-GREGO_001 | BE-GREGO_00009323 | BE-GREGO_00009356 |
| 333 | BE-GREGO_001 | BE-GREGO_00009374 | BE-GREGO_00009374 |
| 334 | BE-GREGO_001 | BE-GREGO_00009375 | BE-GREGO_00009375 |
| 335 | BE-GREGO_001 | BE-GREGO_00009376 | BE-GREGO_00009376 |
| 336 | BE-GREGO_001 | BE-GREGO_00009377 | BE-GREGO_00009377 |
| 337 | BE-GREGO_001 | BE-GREGO_00009378 | BE-GREGO_00009378 |
| 338 | BE-GREGO_001 | BE-GREGO_00009381 | BE-GREGO_00009381 |
| 339 | BE-GREGO_001 | BE-GREGO_00009382 | BE-GREGO_00009383 |
| 340 | BE-GREGO_001 | BE-GREGO_00009384 | BE-GREGO_00009384 |
| 341 | BE-GREGO_001 | BE-GREGO_00009402 | BE-GREGO_00009402 |
| 342 | BE-GREGO_001 | BE-GREGO_00009403 | BE-GREGO_00009435 |
| 343 | BE-GREGO_001 | BE-GREGO_00009436 | BE-GREGO_00009466 |
| 344 | BE-GREGO_001 | BE-GREGO_00009467 | BE-GREGO_00009467 |
| 345 | BE-GREGO_001 | BE-GREGO_00009468 | BE-GREGO_00009469 |
| 346 | BE-GREGO_001 | BE-GREGO_00009473 | BE-GREGO_00009474 |
| 347 | BE-GREGO_001 | BE-GREGO_00009475 | BE-GREGO_00009476 |
| 348 | BE-GREGO_001 | BE-GREGO_00009479 | BE-GREGO_00009480 |
| 349 | BE-GREGO_001 | BE-GREGO_00009481 | BE-GREGO_00009482 |
| 350 | BE-GREGO_001 | BE-GREGO_00009546 | BE-GREGO_00009546 |
| 351 | BE-GREGO_001 | BE-GREGO_00009547 | BE-GREGO_00009547 |
| 352 | BE-GREGO_001 | BE-GREGO_00009548 | BE-GREGO_00009548 |
| 353 | BE-GREGO_001 | BE-GREGO_00009549 | BE-GREGO_00009549 |
| 354 | BE-GREGO_001 | BE-GREGO_00009550 | BE-GREGO_00009550 |
| 355 | BE-GREGO_001 | BE-GREGO_00009551 | BE-GREGO_00009553 |
| 356 | BE-GREGO_001 | BE-GREGO_00009569 | BE-GREGO_00009569 |
| 357 | BE-GREGO_001 | BE-GREGO_00009570 | BE-GREGO_00009570 |

| | A | B | C |
|---|---|---|---|
| 358 | BE-GREGO_001 | BE-GREGO_00009571 | BE-GREGO_00009572 |
| 359 | BE-GREGO_001 | BE-GREGO_00009573 | BE-GREGO_00009602 |
| 360 | BE-GREGO_001 | BE-GREGO_00009612 | BE-GREGO_00009613 |
| 361 | BE-GREGO_001 | BE-GREGO_00009614 | BE-GREGO_00009615 |
| 362 | BE-GREGO_001 | BE-GREGO_00009616 | BE-GREGO_00009617 |
| 363 | BE-GREGO_001 | BE-GREGO_00009618 | BE-GREGO_00009648 |
| 364 | BE-GREGO_001 | BE-GREGO_00009649 | BE-GREGO_00009680 |
| 365 | BE-GREGO_001 | BE-GREGO_00009684 | BE-GREGO_00009684 |
| 366 | BE-GREGO_001 | BE-GREGO_00009685 | BE-GREGO_00009686 |
| 367 | BE-GREGO_001 | BE-GREGO_00009687 | BE-GREGO_00009688 |
| 368 | BE-GREGO_001 | BE-GREGO_00009689 | BE-GREGO_00009719 |
| 369 | BE-GREGO_001 | BE-GREGO_00009720 | BE-GREGO_00009751 |
| 370 | BE-GREGO_001 | BE-GREGO_00009982 | BE-GREGO_00009982 |
| 371 | BE-GREGO_001 | BE-GREGO_00010454 | BE-GREGO_00010458 |
| 372 | BE-GREGO_001 | BE-GREGO_00010466 | BE-GREGO_00010470 |
| 373 | BE-GREGO_001 | BE-GREGO_00010471 | BE-GREGO_00010475 |
| 374 | BE-GREGO_001 | BE-GREGO_00010476 | BE-GREGO_00010479 |
| 375 | BE-GREGO_001 | BE-GREGO_00010508 | BE-GREGO_00010511 |
| 376 | BE-GREGO_001 | BE-GREGO_00010512 | BE-GREGO_00010515 |
| 377 | BE-GREGO_001 | BE-GREGO_00010523 | BE-GREGO_00010526 |
| 378 | BE-GREGO_001 | BE-GREGO_00010527 | BE-GREGO_00010530 |
| 379 | BE-GREGO_001 | BE-GREGO_00010533 | BE-GREGO_00010535 |
| 380 | BE-GREGO_001 | BE-GREGO_00010536 | BE-GREGO_00010537 |
| 381 | BE-GREGO_001 | BE-GREGO_00010552 | BE-GREGO_00010553 |
| 382 | BE-GREGO_001 | BE-GREGO_00010556 | BE-GREGO_00010557 |
| 383 | BE-GREGO_001 | BE-GREGO_00010558 | BE-GREGO_00010558 |
| 384 | BE-GREGO_001 | BE-GREGO_00010584 | BE-GREGO_00010590 |
| 385 | BE-GREGO_001 | BE-GREGO_00010623 | BE-GREGO_00010624 |
| 386 | BE-GREGO_001 | BE-GREGO_00010625 | BE-GREGO_00010625 |
| 387 | BE-GREGO_001 | BE-GREGO_00010626 | BE-GREGO_00010655 |
| 388 | BE-GREGO_001 | BE-GREGO_00010656 | BE-GREGO_00010688 |
| 389 | BE-GREGO_001 | BE-GREGO_00011817 | BE-GREGO_00011817 |
| 390 | BE-GREGO_001 | BE-GREGO_00011818 | BE-GREGO_00011818 |
| 391 | BE-GREGO_001 | BE-GREGO_00011819 | BE-GREGO_00011852 |
| 392 | BE-GREGO_001 | BE-GREGO_00011853 | BE-GREGO_00011853 |
| 393 | BE-GREGO_001 | BE-GREGO_00011854 | BE-GREGO_00011890 |
| 394 | BE-GREGO_001 | BE-GREGO_00011891 | BE-GREGO_00011891 |
| 395 | BE-GREGO_001 | BE-GREGO_00011892 | BE-GREGO_00011927 |
| 396 | BE-GREGO_001 | BE-GREGO_00011928 | BE-GREGO_00011928 |
| 397 | BE-GREGO_001 | BE-GREGO_00011929 | BE-GREGO_00011960 |
| 398 | BE-GREGO_001 | BE-GREGO_00011961 | BE-GREGO_00011961 |
| 399 | BE-GREGO_001 | BE-GREGO_00011962 | BE-GREGO_00011994 |
| 400 | BE-GREGO_001 | BE-GREGO_00011995 | BE-GREGO_00011995 |
| 401 | BE-GREGO_001 | BE-GREGO_00011996 | BE-GREGO_00012028 |
| 402 | BE-GREGO_001 | BE-GREGO_00012029 | BE-GREGO_00012029 |
| 403 | BE-GREGO_001 | BE-GREGO_00012030 | BE-GREGO_00012062 |
| 404 | BE-GREGO_001 | BE-GREGO_00012063 | BE-GREGO_00012063 |
| 405 | BE-GREGO_001 | BE-GREGO_00012064 | BE-GREGO_00012095 |
| 406 | BE-GREGO_001 | BE-GREGO_00012096 | BE-GREGO_00012096 |
| 407 | BE-GREGO_001 | BE-GREGO_00012097 | BE-GREGO_00012128 |
| 408 | BE-GREGO_001 | BE-GREGO_00012129 | BE-GREGO_00012129 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 162 of 190   Page ID
#:2655
Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A | B | C |
|-----|---|---|---|
| 409 | BE-GREGO_001 | BE-GREGO_00012130 | BE-GREGO_00012167 |
| 410 | BE-GREGO_001 | BE-GREGO_00012170 | BE-GREGO_00012170 |
| 411 | BE-GREGO_001 | BE-GREGO_00012171 | BE-GREGO_00012175 |
| 412 | BE-GREGO_001 | BE-GREGO_00012212 | BE-GREGO_00012213 |
| 413 | BE-GREGO_001 | BE-GREGO_00012215 | BE-GREGO_00012215 |
| 414 | BE-GREGO_001 | BE-GREGO_00012440 | BE-GREGO_00012440 |
| 415 | BE-GREGO_001 | BE-GREGO_00012441 | BE-GREGO_00012441 |
| 416 | BE-GREGO_001 | BE-GREGO_00012445 | BE-GREGO_00012445 |
| 417 | BE-GREGO_001 | BE-GREGO_00012458 | BE-GREGO_00012458 |
| 418 | BE-GREGO_001 | BE-GREGO_00012459 | BE-GREGO_00012489 |
| 419 | BE-GREGO_001 | BE-GREGO_00012490 | BE-GREGO_00012490 |
| 420 | BE-GREGO_001 | BE-GREGO_00012491 | BE-GREGO_00012521 |
| 421 | BE-GREGO_001 | BE-GREGO_00012610 | BE-GREGO_00012610 |
| 422 | BE-GREGO_001 | BE-GREGO_00012611 | BE-GREGO_00012643 |
| 423 | BE-GREGO_001 | BE-GREGO_00012644 | BE-GREGO_00012676 |
| 424 | BE-GREGO_001 | BE-GREGO_00012714 | BE-GREGO_00012714 |
| 425 | BE-GREGO_001 | BE-GREGO_00012776 | BE-GREGO_00012776 |
| 426 | BE-GREGO_001 | BE-GREGO_00012777 | BE-GREGO_00012807 |
| 427 | BE-GREGO_001 | BE-GREGO_00012808 | BE-GREGO_00012808 |
| 428 | BE-GREGO_001 | BE-GREGO_00012809 | BE-GREGO_00012837 |
| 429 | BE-GREGO_001 | BE-GREGO_00012838 | BE-GREGO_00012868 |
| 430 | BE-GREGO_001 | BE-GREGO_00012955 | BE-GREGO_00012955 |
| 431 | BE-GREGO_001 | BE-GREGO_00012956 | BE-GREGO_00012987 |
| 432 | BE-GREGO_001 | BE-GREGO_00012994 | BE-GREGO_00012994 |
| 433 | BE-GREGO_001 | BE-GREGO_00012995 | BE-GREGO_00012995 |
| 434 | BE-GREGO_001 | BE-GREGO_00012996 | BE-GREGO_00012996 |
| 435 | BE-GREGO_002 | BE-GREGO_00013179 | BE-GREGO_00013179 |
| 436 | BE-GREGO_002 | BE-GREGO_00013180 | BE-GREGO_00013180 |
| 437 | BE-GREGO_002 | BE-GREGO_00013181 | BE-GREGO_00013181 |
| 438 | BE-GREGO_002 | BE-GREGO_00013182 | BE-GREGO_00013182 |
| 439 | BE-GREGO_002 | BE-GREGO_00013183 | BE-GREGO_00013204 |
| 440 | BE-GREGO_002 | BE-GREGO_00013205 | BE-GREGO_00013205 |
| 441 | BE-GREGO_002 | BE-GREGO_00013206 | BE-GREGO_00013237 |
| 442 | BE-GREGO_002 | BE-GREGO_00013240 | BE-GREGO_00013240 |
| 443 | BE-GREGO_002 | BE-GREGO_00013241 | BE-GREGO_00013257 |
| 444 | BE-GREGO_002 | BE-GREGO_00013258 | BE-GREGO_00013259 |
| 445 | BE-GREGO_002 | BE-GREGO_00013399 | BE-GREGO_00013400 |
| 446 | BE-GREGO_002 | BE-GREGO_00013401 | BE-GREGO_00013402 |
| 447 | BE-GREGO_002 | BE-GREGO_00013403 | BE-GREGO_00013404 |
| 448 | BE-GREGO_002 | BE-GREGO_00013602 | BE-GREGO_00013602 |
| 449 | BE-GREGO_002 | BE-GREGO_00013603 | BE-GREGO_00013603 |
| 450 | BE-GREGO_002 | BE-GREGO_00013604 | BE-GREGO_00013604 |
| 451 | BE-GREGO_002 | BE-GREGO_00013606 | BE-GREGO_00013607 |
| 452 | BE-GREGO_002 | BE-GREGO_00013608 | BE-GREGO_00013638 |
| 453 | BE-GREGO_002 | BE-GREGO_00014858 | BE-GREGO_00014858 |
| 454 | BE-GREGO_002 | BE-GREGO_00014859 | BE-GREGO_00014863 |
| 455 | BE-GREGO_002 | BE-GREGO_00014864 | BE-GREGO_00014865 |
| 456 | BE-GREGO_002 | BE-GREGO_00014899 | BE-GREGO_00014899 |
| 457 | BE-GREGO_002 | BE-GREGO_00014900 | BE-GREGO_00014935 |
| 458 | BE-GREGO_002 | BE-GREGO_00014937 | BE-GREGO_00014938 |
| 459 | BE-GREGO_002 | BE-GREGO_00014939 | BE-GREGO_00014940 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|     | A            | B                 | C                 |
| --- | ------------ | ----------------- | ----------------- |
| 460 | BE-GREGO_002 | BE-GREGO_00014941 | BE-GREGO_00014941 |
| 461 | BE-GREGO_002 | BE-GREGO_00014942 | BE-GREGO_00014943 |
| 462 | BE-GREGO_002 | BE-GREGO_00014944 | BE-GREGO_00014945 |
| 463 | BE-GREGO_002 | BE-GREGO_00014946 | BE-GREGO_00014947 |
| 464 | BE-GREGO_002 | BE-GREGO_00014948 | BE-GREGO_00014949 |
| 465 | BE-GREGO_002 | BE-GREGO_00014950 | BE-GREGO_00014951 |
| 466 | BE-GREGO_002 | BE-GREGO_00014952 | BE-GREGO_00014953 |
| 467 | BE-GREGO_002 | BE-GREGO_00014954 | BE-GREGO_00014954 |
| 468 | BE-GREGO_002 | BE-GREGO_00014955 | BE-GREGO_00014955 |
| 469 | BE-GREGO_002 | BE-GREGO_00014956 | BE-GREGO_00014956 |
| 470 | BE-GREGO_002 | BE-GREGO_00014967 | BE-GREGO_00014967 |
| 471 | BE-GREGO_002 | BE-GREGO_00014968 | BE-GREGO_00014968 |
| 472 | BE-GREGO_002 | BE-GREGO_00014969 | BE-GREGO_00014969 |
| 473 | BE-GREGO_002 | BE-GREGO_00014970 | BE-GREGO_00014970 |
| 474 | BE-GREGO_002 | BE-GREGO_00015001 | BE-GREGO_00015001 |
| 475 | BE-GREGO_002 | BE-GREGO_00015002 | BE-GREGO_00015033 |
| 476 | BE-GREGO_002 | BE-GREGO_00015034 | BE-GREGO_00015066 |
| 477 | BE-GREGO_002 | BE-GREGO_00015067 | BE-GREGO_00015097 |
| 478 | BE-GREGO_002 | BE-GREGO_00015697 | BE-GREGO_00015697 |
| 479 | BE-GREGO_002 | BE-GREGO_00015698 | BE-GREGO_00015698 |
| 480 | BE-GREGO_002 | BE-GREGO_00015699 | BE-GREGO_00015699 |
| 481 | BE-GREGO_002 | BE-GREGO_00015700 | BE-GREGO_00015700 |
| 482 | BE-GREGO_002 | BE-GREGO_00015701 | BE-GREGO_00015701 |
| 483 | BE-GREGO_002 | BE-GREGO_00015702 | BE-GREGO_00015702 |
| 484 | BE-GREGO_002 | BE-GREGO_00015703 | BE-GREGO_00015703 |
| 485 | BE-GREGO_002 | BE-GREGO_00015704 | BE-GREGO_00015704 |
| 486 | BE-GREGO_002 | BE-GREGO_00015705 | BE-GREGO_00015705 |
| 487 | BE-GREGO_002 | BE-GREGO_00015723 | BE-GREGO_00015723 |
| 488 | BE-GREGO_003 | BE-GREGO_00015725 | BE-GREGO_00015725 |
| 489 | BE-GREGO_003 | BE-GREGO_00015726 | BE-GREGO_00015726 |
| 490 | BE-GREGO_003 | BE-GREGO_00015727 | BE-GREGO_00015729 |
| 491 | BE-GREGO_003 | BE-GREGO_00015753 | BE-GREGO_00015753 |
| 492 | BE-GREGO_003 | BE-GREGO_00015763 | BE-GREGO_00015763 |
| 493 | BE-GREGO_003 | BE-GREGO_00015764 | BE-GREGO_00015764 |
| 494 | BE-GREGO_003 | BE-GREGO_00015765 | BE-GREGO_00015766 |
| 495 | BE-GREGO_003 | BE-GREGO_00015767 | BE-GREGO_00015767 |
| 496 | BE-GREGO_003 | BE-GREGO_00015768 | BE-GREGO_00015870 |
| 497 | BE-GREGO_003 | BE-GREGO_00015882 | BE-GREGO_00015883 |
| 498 | BE-GREGO_003 | BE-GREGO_00015884 | BE-GREGO_00015884 |
| 499 | BE-GREGO_003 | BE-GREGO_00015982 | BE-GREGO_00015983 |
| 500 | BE-GREGO_003 | BE-GREGO_00015986 | BE-GREGO_00015988 |
| 501 | BE-GREGO_003 | BE-GREGO_00015989 | BE-GREGO_00016006 |
| 502 | BE-GREGO_003 | BE-GREGO_00016007 | BE-GREGO_00016037 |
| 503 | BE-GREGO_003 | BE-GREGO_00016038 | BE-GREGO_00016058 |
| 504 | BE-GREGO_003 | BE-GREGO_00016092 | BE-GREGO_00016092 |
| 505 | BE-GREGO_003 | BE-GREGO_00016093 | BE-GREGO_00016095 |
| 506 | BE-GREGO_003 | BE-GREGO_00016096 | BE-GREGO_00016096 |
| 507 | BE-GREGO_003 | BE-GREGO_00016097 | BE-GREGO_00016098 |
| 508 | BE-GREGO_003 | BE-GREGO_00016099 | BE-GREGO_00016099 |
| 509 | BE-GREGO_003 | BE-GREGO_00016100 | BE-GREGO_00016100 |
| 510 | BE-GREGO_003 | BE-GREGO_00016101 | BE-GREGO_00016132 |

| | A | B | C |
|---|---|---|---|
| 511 | BE-GREGO_003 | BE-GREGO_00016140 | BE-GREGO_00016140 |
| 512 | BE-GREGO_003 | BE-GREGO_00016141 | BE-GREGO_00016166 |
| 513 | BE-GREGO_003 | BE-GREGO_00016167 | BE-GREGO_00016167 |
| 514 | BE-GREGO_003 | BE-GREGO_00016168 | BE-GREGO_00016208 |
| 515 | BE-GREGO_003 | BE-GREGO_00016209 | BE-GREGO_00016209 |
| 516 | BE-GREGO_003 | BE-GREGO_00016210 | BE-GREGO_00016253 |
| 517 | BE-GREGO_003 | BE-GREGO_00016254 | BE-GREGO_00016254 |
| 518 | BE-GREGO_003 | BE-GREGO_00016255 | BE-GREGO_00016298 |
| 519 | BE-GREGO_003 | BE-GREGO_00016519 | BE-GREGO_00016519 |
| 520 | BE-GREGO_003 | BE-GREGO_00016520 | BE-GREGO_00016551 |
| 521 | BE-GREGO_003 | BE-GREGO_00016552 | BE-GREGO_00016584 |
| 522 | BE-GREGO_003 | BE-GREGO_00016585 | BE-GREGO_00016615 |
| 523 | BE-GREGO_003 | BE-GREGO_00016619 | BE-GREGO_00016626 |
| 524 | BE-GREGO_003 | BE-GREGO_00016627 | BE-GREGO_00016634 |
| 525 | BE-GREGO_003 | BE-GREGO_00016635 | BE-GREGO_00016642 |
| 526 | BE-GREGO_003 | BE-GREGO_00016643 | BE-GREGO_00016648 |
| 527 | BE-GREGO_003 | BE-GREGO_00016649 | BE-GREGO_00016652 |
| 528 | BE-GREGO_003 | BE-GREGO_00016653 | BE-GREGO_00016658 |
| 529 | BE-GREGO_003 | BE-GREGO_00016659 | BE-GREGO_00016662 |
| 530 | BE-GREGO_003 | BE-GREGO_00016663 | BE-GREGO_00016666 |
| 531 | BE-GREGO_003 | BE-GREGO_00016667 | BE-GREGO_00016670 |
| 532 | BE-GREGO_003 | BE-GREGO_00016671 | BE-GREGO_00016674 |
| 533 | BE-GREGO_003 | BE-GREGO_00016675 | BE-GREGO_00016678 |
| 534 | BE-GREGO_003 | BE-GREGO_00016679 | BE-GREGO_00016681 |
| 535 | BE-GREGO_003 | BE-GREGO_00016682 | BE-GREGO_00016684 |
| 536 | BE-GREGO_003 | BE-GREGO_00016685 | BE-GREGO_00016686 |
| 537 | BE-GREGO_003 | BE-GREGO_00016687 | BE-GREGO_00016687 |
| 538 | BE-GREGO_003 | BE-GREGO_00016688 | BE-GREGO_00016704 |
| 539 | BE-GREGO_003 | BE-GREGO_00016705 | BE-GREGO_00016705 |
| 540 | BE-GREGO_003 | BE-GREGO_00016706 | BE-GREGO_00016736 |
| 541 | BE-GREGO_003 | BE-GREGO_00016737 | BE-GREGO_00016737 |
| 542 | BE-GREGO_003 | BE-GREGO_00016738 | BE-GREGO_00016768 |
| 543 | BE-GREGO_003 | BE-GREGO_00016769 | BE-GREGO_00016769 |
| 544 | BE-GREGO_003 | BE-GREGO_00016770 | BE-GREGO_00016826 |
| 545 | BE-GREGO_003 | BE-GREGO_00016900 | BE-GREGO_00016908 |
| 546 | BE-GREGO_003 | BE-GREGO_00016909 | BE-GREGO_00016917 |
| 547 | BE-GREGO_003 | BE-GREGO_00016918 | BE-GREGO_00016926 |
| 548 | BE-GREGO_003 | BE-GREGO_00016927 | BE-GREGO_00016935 |
| 549 | BE-GREGO_003 | BE-GREGO_00016936 | BE-GREGO_00016941 |
| 550 | BE-GREGO_003 | BE-GREGO_00016942 | BE-GREGO_00016945 |
| 551 | BE-GREGO_003 | BE-GREGO_00016946 | BE-GREGO_00016949 |
| 552 | BE-GREGO_003 | BE-GREGO_00016950 | BE-GREGO_00016953 |
| 553 | BE-GREGO_003 | BE-GREGO_00016954 | BE-GREGO_00016958 |
| 554 | BE-GREGO_003 | BE-GREGO_00016959 | BE-GREGO_00016962 |
| 555 | BE-GREGO_003 | BE-GREGO_00016963 | BE-GREGO_00016966 |
| 556 | BE-GREGO_003 | BE-GREGO_00016967 | BE-GREGO_00016969 |
| 557 | BE-GREGO_003 | BE-GREGO_00016970 | BE-GREGO_00016972 |
| 558 | BE-GREGO_003 | BE-GREGO_00016973 | BE-GREGO_00016974 |
| 559 | BE-GREGO_003 | BE-GREGO_00016978 | BE-GREGO_00016979 |
| 560 | BE-GREGO_003 | BE-GREGO_00016982 | BE-GREGO_00016983 |
| 561 | BE-GREGO_003 | BE-GREGO_00016984 | BE-GREGO_00016984 |

| | A | B | C |
|---|---|---|---|
| 562 | BE-GREGO_003 | BE-GREGO_00016985 | BE-GREGO_00016989 |
| 563 | BE-GREGO_003 | BE-GREGO_00016990 | BE-GREGO_00016991 |
| 564 | BE-GREGO_003 | BE-GREGO_00016992 | BE-GREGO_00017000 |
| 565 | BE-GREGO_003 | BE-GREGO_00017001 | BE-GREGO_00017009 |
| 566 | BE-GREGO_003 | BE-GREGO_00017010 | BE-GREGO_00017018 |
| 567 | BE-GREGO_003 | BE-GREGO_00017019 | BE-GREGO_00017019 |
| 568 | BE-GREGO_003 | BE-GREGO_00017020 | BE-GREGO_00017050 |
| 569 | BE-GREGO_003 | BE-GREGO_00017051 | BE-GREGO_00017051 |
| 570 | BE-GREGO_003 | BE-GREGO_00017052 | BE-GREGO_00017080 |
| 571 | BE-GREGO_003 | BE-GREGO_00017081 | BE-GREGO_00017081 |
| 572 | BE-GREGO_003 | BE-GREGO_00017082 | BE-GREGO_00017086 |
| 573 | BE-GREGO_003 | BE-GREGO_00017087 | BE-GREGO_00017087 |
| 574 | BE-GREGO_003 | BE-GREGO_00017088 | BE-GREGO_00017120 |
| 575 | BE-GREGO_003 | BE-GREGO_00017121 | BE-GREGO_00017121 |
| 576 | BE-GREGO_003 | BE-GREGO_00017122 | BE-GREGO_00017153 |
| 577 | BE-GREGO_003 | BE-GREGO_00017154 | BE-GREGO_00017154 |
| 578 | BE-GREGO_003 | BE-GREGO_00017155 | BE-GREGO_00017155 |
| 579 | BE-GREGO_003 | BE-GREGO_00017156 | BE-GREGO_00017186 |
| 580 | BE-GREGO_003 | BE-GREGO_00017187 | BE-GREGO_00017215 |
| 581 | BE-GREGO_003 | BE-GREGO_00017216 | BE-GREGO_00017220 |
| 582 | BE-GREGO_003 | BE-GREGO_00017221 | BE-GREGO_00017253 |
| 583 | BE-GREGO_003 | BE-GREGO_00017254 | BE-GREGO_00017285 |
| 584 | BE-GREGO_003 | BE-GREGO_00017322 | BE-GREGO_00017322 |
| 585 | BE-GREGO_003 | BE-GREGO_00017323 | BE-GREGO_00017323 |
| 586 | BE-GREGO_003 | BE-GREGO_00017324 | BE-GREGO_00017324 |
| 587 | BE-GREGO_003 | BE-GREGO_00017325 | BE-GREGO_00017325 |
| 588 | BE-GREGO_003 | BE-GREGO_00017326 | BE-GREGO_00017326 |
| 589 | BE-GREGO_003 | BE-GREGO_00017327 | BE-GREGO_00017327 |
| 590 | BE-GREGO_003 | BE-GREGO_00017328 | BE-GREGO_00017328 |
| 591 | BE-GREGO_003 | BE-GREGO_00017329 | BE-GREGO_00017329 |
| 592 | BE-GREGO_003 | BE-GREGO_00017330 | BE-GREGO_00017330 |
| 593 | BE-GREGO_003 | BE-GREGO_00017364 | BE-GREGO_00017364 |
| 594 | BE-GREGO_003 | BE-GREGO_00017365 | BE-GREGO_00017365 |
| 595 | BE-GREGO_003 | BE-GREGO_00017366 | BE-GREGO_00017366 |
| 596 | BE-GREGO_003 | BE-GREGO_00017367 | BE-GREGO_00017380 |
| 597 | BE-GREGO_003 | BE-GREGO_00017381 | BE-GREGO_00017381 |
| 598 | BE-GREGO_003 | BE-GREGO_00017396 | BE-GREGO_00017403 |
| 599 | BE-GREGO_003 | BE-GREGO_00017407 | BE-GREGO_00017407 |
| 600 | BE-GREGO_003 | BE-GREGO_00017408 | BE-GREGO_00017408 |
| 601 | BE-GREGO_003 | BE-GREGO_00017409 | BE-GREGO_00017409 |
| 602 | BE-GREGO_003 | BE-GREGO_00017410 | BE-GREGO_00017435 |
| 603 | BE-GREGO_003 | BE-GREGO_00017446 | BE-GREGO_00017446 |
| 604 | BE-GREGO_003 | BE-GREGO_00017447 | BE-GREGO_00017477 |
| 605 | BE-GREGO_003 | BE-GREGO_00017478 | BE-GREGO_00017478 |
| 606 | BE-GREGO_003 | BE-GREGO_00017479 | BE-GREGO_00017509 |
| 607 | BE-GREGO_003 | BE-GREGO_00017510 | BE-GREGO_00017510 |
| 608 | BE-GREGO_003 | BE-GREGO_00017511 | BE-GREGO_00017567 |
| 609 | BE-GREGO_003 | BE-GREGO_00017570 | BE-GREGO_00017570 |
| 610 | BE-GREGO_003 | BE-GREGO_00017571 | BE-GREGO_00017614 |
| 611 | BE-GREGO_003 | BE-GREGO_00017615 | BE-GREGO_00017615 |
| 612 | BE-GREGO_003 | BE-GREGO_00017616 | BE-GREGO_00017659 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 613 | BE-GREGO_003 | BE-GREGO_00017660 | BE-GREGO_00017660 |
| 614 | BE-GREGO_003 | BE-GREGO_00017661 | BE-GREGO_00017664 |
| 615 | BE-GREGO_003 | BE-GREGO_00017665 | BE-GREGO_00017668 |
| 616 | BE-GREGO_003 | BE-GREGO_00017740 | BE-GREGO_00017743 |
| 617 | BE-GREGO_003 | BE-GREGO_00017960 | BE-GREGO_00017960 |
| 618 | BE-GREGO_003 | BE-GREGO_00017961 | BE-GREGO_00017986 |
| 619 | BE-GREGO_003 | BE-GREGO_00018008 | BE-GREGO_00018008 |
| 620 | BE-GREGO_003 | BE-GREGO_00018009 | BE-GREGO_00018052 |
| 621 | BE-GREGO_003 | BE-GREGO_00018053 | BE-GREGO_00018053 |
| 622 | BE-GREGO_003 | BE-GREGO_00018054 | BE-GREGO_00018097 |
| 623 | BE-GREGO_003 | BE-GREGO_00018146 | BE-GREGO_00018146 |
| 624 | BE-GREGO_003 | BE-GREGO_00018153 | BE-GREGO_00018153 |
| 625 | BE-GREGO_003 | BE-GREGO_00018567 | BE-GREGO_00018567 |
| 626 | BE-GREGO_003 | BE-GREGO_00018568 | BE-GREGO_00018572 |
| 627 | BE-GREGO_003 | BE-GREGO_00018573 | BE-GREGO_00018574 |
| 628 | BE-GREGO_003 | BE-GREGO_00018575 | BE-GREGO_00018575 |
| 629 | BE-GREGO_003 | BE-GREGO_00018576 | BE-GREGO_00018606 |
| 630 | BE-GREGO_003 | BE-GREGO_00018607 | BE-GREGO_00018607 |
| 631 | BE-GREGO_003 | BE-GREGO_00018608 | BE-GREGO_00018638 |
| 632 | BE-GREGO_003 | BE-GREGO_00018639 | BE-GREGO_00018639 |
| 633 | BE-GREGO_003 | BE-GREGO_00018640 | BE-GREGO_00018696 |
| 634 | EA-GREGO_001 | EA-GREGO_00000379 | EA-GREGO_00000379 |
| 635 | EA-GREGO_001 | EA-GREGO_00000380 | EA-GREGO_00000409 |
| 636 | EA-GREGO_001 | EA-GREGO_00000410 | EA-GREGO_00000442 |
| 637 | EA-GREGO_001 | EA-GREGO_00000463 | EA-GREGO_00000463 |
| 638 | EA-GREGO_001 | EA-GREGO_00000464 | EA-GREGO_00000468 |
| 639 | EA-GREGO_001 | EA-GREGO_00000475 | EA-GREGO_00000475 |
| 640 | EA-GREGO_001 | EA-GREGO_00000546 | EA-GREGO_00000546 |
| 641 | EA-GREGO_001 | EA-GREGO_00000547 | EA-GREGO_00000551 |
| 642 | EA-GREGO_001 | EA-GREGO_00000552 | EA-GREGO_00000552 |
| 643 | EA-GREGO_001 | EA-GREGO_00000553 | EA-GREGO_00000557 |
| 644 | EA-GREGO_001 | EA-GREGO_00000558 | EA-GREGO_00000558 |
| 645 | EA-GREGO_001 | EA-GREGO_00000571 | EA-GREGO_00000571 |
| 646 | EA-GREGO_001 | EA-GREGO_00000572 | EA-GREGO_00000573 |
| 647 | EA-GREGO_001 | EA-GREGO_00000574 | EA-GREGO_00000574 |
| 648 | EA-GREGO_001 | EA-GREGO_00000575 | EA-GREGO_00000576 |
| 649 | EA-GREGO_001 | EA-GREGO_00000581 | EA-GREGO_00000581 |
| 650 | EA-GREGO_001 | EA-GREGO_00000582 | EA-GREGO_00000586 |
| 651 | EA-GREGO_001 | EA-GREGO_00000587 | EA-GREGO_00000587 |
| 652 | EA-GREGO_001 | EA-GREGO_00000588 | EA-GREGO_00000590 |
| 653 | EA-GREGO_001 | EA-GREGO_00000591 | EA-GREGO_00000591 |
| 654 | EA-GREGO_001 | EA-GREGO_00000715 | EA-GREGO_00000715 |
| 655 | EA-GREGO_001 | EA-GREGO_00000716 | EA-GREGO_00000720 |
| 656 | EA-GREGO_001 | EA-GREGO_00000721 | EA-GREGO_00000721 |
| 657 | EA-GREGO_001 | EA-GREGO_00000856 | EA-GREGO_00000856 |
| 658 | EA-GREGO_001 | EA-GREGO_00000857 | EA-GREGO_00000887 |
| 659 | EA-GREGO_001 | EA-GREGO_00000888 | EA-GREGO_00000916 |
| 660 | EA-GREGO_001 | EA-GREGO_00000991 | EA-GREGO_00000992 |
| 661 | EA-GREGO_001 | EA-GREGO_00001079 | EA-GREGO_00001079 |
| 662 | EA-GREGO_001 | EA-GREGO_00001148 | EA-GREGO_00001148 |
| 663 | EA-GREGO_001 | EA-GREGO_00001184 | EA-GREGO_00001184 |

| | A | B | C |
|---|---|---|---|
| 664 | EA-GREGO_001 | EA-GREGO_00001185 | EA-GREGO_00001187 |
| 665 | EA-GREGO_001 | EA-GREGO_00001188 | EA-GREGO_00001188 |
| 666 | EA-GREGO_001 | EA-GREGO_00001204 | EA-GREGO_00001207 |
| 667 | EA-GREGO_001 | EA-GREGO_00001208 | EA-GREGO_00001208 |
| 668 | EA-GREGO_001 | EA-GREGO_00001209 | EA-GREGO_00001241 |
| 669 | EA-GREGO_001 | EA-GREGO_00001242 | EA-GREGO_00001242 |
| 670 | EA-GREGO_001 | EA-GREGO_00001243 | EA-GREGO_00001243 |
| 671 | EA-GREGO_001 | EA-GREGO_00001244 | EA-GREGO_00001273 |
| 672 | EA-GREGO_001 | EA-GREGO_00001274 | EA-GREGO_00001305 |
| 673 | EA-GREGO_001 | EA-GREGO_00001306 | EA-GREGO_00001306 |
| 674 | EA-GREGO_001 | EA-GREGO_00001307 | EA-GREGO_00001336 |
| 675 | EA-GREGO_001 | EA-GREGO_00001337 | EA-GREGO_00001337 |
| 676 | EA-GREGO_001 | EA-GREGO_00001338 | EA-GREGO_00001369 |
| 677 | EA-GREGO_001 | EA-GREGO_00001370 | EA-GREGO_00001370 |
| 678 | EA-GREGO_001 | EA-GREGO_00001371 | EA-GREGO_00001371 |
| 679 | EA-GREGO_001 | EA-GREGO_00001372 | EA-GREGO_00001401 |
| 680 | EA-GREGO_001 | EA-GREGO_00001402 | EA-GREGO_00001433 |
| 681 | EA-GREGO_001 | EA-GREGO_00001434 | EA-GREGO_00001435 |
| 682 | EA-GREGO_001 | EA-GREGO_00001436 | EA-GREGO_00001436 |
| 683 | EA-GREGO_001 | EA-GREGO_00001437 | EA-GREGO_00001437 |
| 684 | EA-GREGO_001 | EA-GREGO_00001438 | EA-GREGO_00001438 |
| 685 | EA-GREGO_001 | EA-GREGO_00001439 | EA-GREGO_00001439 |
| 686 | EA-GREGO_001 | EA-GREGO_00001440 | EA-GREGO_00001442 |
| 687 | EA-GREGO_001 | EA-GREGO_00001443 | EA-GREGO_00001472 |
| 688 | EA-GREGO_001 | EA-GREGO_00001473 | EA-GREGO_00001504 |
| 689 | EA-GREGO_001 | EA-GREGO_00001632 | EA-GREGO_00001633 |
| 690 | EA-GREGO_001 | EA-GREGO_00001634 | EA-GREGO_00001634 |
| 691 | EA-GREGO_001 | EA-GREGO_00001635 | EA-GREGO_00001664 |
| 692 | EA-GREGO_001 | EA-GREGO_00001665 | EA-GREGO_00001665 |
| 693 | EA-GREGO_001 | EA-GREGO_00001666 | EA-GREGO_00001697 |
| 694 | EA-GREGO_001 | EA-GREGO_00001698 | EA-GREGO_00001698 |
| 695 | EA-GREGO_001 | EA-GREGO_00001765 | EA-GREGO_00001765 |
| 696 | EA-GREGO_001 | EA-GREGO_00001766 | EA-GREGO_00001805 |
| 697 | EA-GREGO_001 | EA-GREGO_00001806 | EA-GREGO_00001806 |
| 698 | EA-GREGO_001 | EA-GREGO_00001807 | EA-GREGO_00001807 |
| 699 | EA-GREGO_001 | EA-GREGO_00001808 | EA-GREGO_00001808 |
| 700 | EA-GREGO_001 | EA-GREGO_00001809 | EA-GREGO_00001809 |
| 701 | EA-GREGO_001 | EA-GREGO_00001847 | EA-GREGO_00001849 |
| 702 | EA-GREGO_001 | EA-GREGO_00001850 | EA-GREGO_00001881 |
| 703 | EA-GREGO_001 | EA-GREGO_00001882 | EA-GREGO_00001911 |
| 704 | EA-GREGO_001 | EA-GREGO_00001977 | EA-GREGO_00001978 |
| 705 | EA-GREGO_001 | EA-GREGO_00001979 | EA-GREGO_00002018 |
| 706 | EA-GREGO_001 | EA-GREGO_00002022 | EA-GREGO_00002022 |
| 707 | EA-GREGO_001 | EA-GREGO_00002023 | EA-GREGO_00002055 |
| 708 | EA-GREGO_001 | EA-GREGO_00002056 | EA-GREGO_00002056 |
| 709 | EA-GREGO_001 | EA-GREGO_00002206 | EA-GREGO_00002206 |
| 710 | EA-GREGO_001 | EA-GREGO_00002207 | EA-GREGO_00002207 |
| 711 | EA-GREGO_001 | EA-GREGO_00002208 | EA-GREGO_00002208 |
| 712 | EA-GREGO_001 | EA-GREGO_00002209 | EA-GREGO_00002209 |
| 713 | EA-GREGO_001 | EA-GREGO_00002210 | EA-GREGO_00002210 |
| 714 | EA-GREGO_001 | EA-GREGO_00002211 | EA-GREGO_00002211 |

| | A | B | C |
|---|---|---|---|
| 715 | EA-GREGO_001 | EA-GREGO_00002213 | EA-GREGO_00002213 |
| 716 | EA-GREGO_001 | EA-GREGO_00002214 | EA-GREGO_00002253 |
| 717 | EA-GREGO_001 | EA-GREGO_00002254 | EA-GREGO_00002254 |
| 718 | EA-GREGO_001 | EA-GREGO_00002274 | EA-GREGO_00002274 |
| 719 | EA-GREGO_001 | EA-GREGO_00002275 | EA-GREGO_00002314 |
| 720 | EA-GREGO_001 | EA-GREGO_00002315 | EA-GREGO_00002315 |
| 721 | EA-GREGO_001 | EA-GREGO_00002316 | EA-GREGO_00002355 |
| 722 | EA-GREGO_001 | EA-GREGO_00002483 | EA-GREGO_00002484 |
| 723 | EA-GREGO_001 | EA-GREGO_00002485 | EA-GREGO_00002516 |
| 724 | EA-GREGO_001 | EA-GREGO_00002534 | EA-GREGO_00002535 |
| 725 | EA-GREGO_001 | EA-GREGO_00002548 | EA-GREGO_00002548 |
| 726 | EA-GREGO_001 | EA-GREGO_00002549 | EA-GREGO_00002578 |
| 727 | EA-GREGO_001 | EA-GREGO_00002587 | EA-GREGO_00002587 |
| 728 | EA-GREGO_001 | EA-GREGO_00002588 | EA-GREGO_00002619 |
| 729 | EA-GREGO_001 | EA-GREGO_00002759 | EA-GREGO_00002759 |
| 730 | EA-GREGO_001 | EA-GREGO_00002760 | EA-GREGO_00002792 |
| 731 | EA-GREGO_001 | EA-GREGO_00002793 | EA-GREGO_00002824 |
| 732 | EA-GREGO_001 | EA-GREGO_00002827 | EA-GREGO_00002827 |
| 733 | EA-GREGO_001 | EA-GREGO_00002828 | EA-GREGO_00002865 |
| 734 | EA-GREGO_001 | EA-GREGO_00002901 | EA-GREGO_00002902 |
| 735 | EA-GREGO_001 | EA-GREGO_00003036 | EA-GREGO_00003038 |
| 736 | EA-GREGO_001 | EA-GREGO_00003039 | EA-GREGO_00003071 |
| 737 | EA-GREGO_001 | EA-GREGO_00003081 | EA-GREGO_00003081 |
| 738 | EA-GREGO_001 | EA-GREGO_00003082 | EA-GREGO_00003088 |
| 739 | EA-GREGO_001 | EA-GREGO_00003128 | EA-GREGO_00003128 |
| 740 | EA-GREGO_001 | EA-GREGO_00003129 | EA-GREGO_00003130 |
| 741 | EA-GREGO_001 | EA-GREGO_00003131 | EA-GREGO_00003131 |
| 742 | EA-GREGO_001 | EA-GREGO_00003132 | EA-GREGO_00003133 |
| 743 | EA-GREGO_001 | EA-GREGO_00003134 | EA-GREGO_00003134 |
| 744 | EA-GREGO_001 | EA-GREGO_00003135 | EA-GREGO_00003164 |
| 745 | EA-GREGO_001 | EA-GREGO_00003165 | EA-GREGO_00003165 |
| 746 | EA-GREGO_001 | EA-GREGO_00003169 | EA-GREGO_00003170 |
| 747 | EA-GREGO_001 | EA-GREGO_00003171 | EA-GREGO_00003171 |
| 748 | EA-GREGO_001 | EA-GREGO_00003172 | EA-GREGO_00003172 |
| 749 | EA-GREGO_001 | EA-GREGO_00003173 | EA-GREGO_00003174 |
| 750 | EA-GREGO_001 | EA-GREGO_00003175 | EA-GREGO_00003176 |
| 751 | EA-GREGO_001 | EA-GREGO_00003177 | EA-GREGO_00003206 |
| 752 | EA-GREGO_001 | EA-GREGO_00003207 | EA-GREGO_00003237 |
| 753 | EA-GREGO_001 | EA-GREGO_00003238 | EA-GREGO_00003269 |
| 754 | EA-GREGO_001 | EA-GREGO_00003271 | EA-GREGO_00003271 |
| 755 | EA-GREGO_001 | EA-GREGO_00003272 | EA-GREGO_00003272 |
| 756 | EA-GREGO_001 | EA-GREGO_00003290 | EA-GREGO_00003291 |
| 757 | EA-GREGO_001 | EA-GREGO_00003292 | EA-GREGO_00003321 |
| 758 | EA-GREGO_001 | EA-GREGO_00003342 | EA-GREGO_00003342 |
| 759 | EA-GREGO_001 | EA-GREGO_00003343 | EA-GREGO_00003343 |
| 760 | EA-GREGO_001 | EA-GREGO_00003344 | EA-GREGO_00003344 |
| 761 | EA-GREGO_001 | EA-GREGO_00003345 | EA-GREGO_00003347 |
| 762 | EA-GREGO_001 | EA-GREGO_00003348 | EA-GREGO_00003348 |
| 763 | EA-GREGO_001 | EA-GREGO_00003349 | EA-GREGO_00003349 |
| 764 | EA-GREGO_001 | EA-GREGO_00003350 | EA-GREGO_00003350 |
| 765 | EA-GREGO_001 | EA-GREGO_00003381 | EA-GREGO_00003381 |

| | A | B | C |
|---|---|---|---|
| 766 | EA-GREGO_001 | EA-GREGO_00003382 | EA-GREGO_00003384 |
| 767 | EA-GREGO_001 | EA-GREGO_00003385 | EA-GREGO_00003385 |
| 768 | EA-GREGO_001 | EA-GREGO_00003393 | EA-GREGO_00003394 |
| 769 | EA-GREGO_001 | EA-GREGO_00003395 | EA-GREGO_00003423 |
| 770 | EA-GREGO_001 | EA-GREGO_00003424 | EA-GREGO_00003425 |
| 771 | EA-GREGO_001 | EA-GREGO_00003426 | EA-GREGO_00003456 |
| 772 | EA-GREGO_001 | EA-GREGO_00003457 | EA-GREGO_00003457 |
| 773 | EA-GREGO_001 | EA-GREGO_00003458 | EA-GREGO_00003488 |
| 774 | EA-GREGO_001 | EA-GREGO_00003489 | EA-GREGO_00003490 |
| 775 | EA-GREGO_001 | EA-GREGO_00003491 | EA-GREGO_00003521 |
| 776 | EA-GREGO_001 | EA-GREGO_00003522 | EA-GREGO_00003552 |
| 777 | EA-GREGO_001 | EA-GREGO_00003553 | EA-GREGO_00003553 |
| 778 | EA-GREGO_001 | EA-GREGO_00003554 | EA-GREGO_00003584 |
| 779 | EA-GREGO_001 | EA-GREGO_00003585 | EA-GREGO_00003615 |
| 780 | EA-GREGO_001 | EA-GREGO_00003616 | EA-GREGO_00003646 |
| 781 | EA-GREGO_001 | EA-GREGO_00003647 | EA-GREGO_00003647 |
| 782 | EA-GREGO_001 | EA-GREGO_00003648 | EA-GREGO_00003679 |
| 783 | EA-GREGO_001 | EA-GREGO_00003681 | EA-GREGO_00003681 |
| 784 | EA-GREGO_001 | EA-GREGO_00003682 | EA-GREGO_00003713 |
| 785 | EA-GREGO_001 | EA-GREGO_00003719 | EA-GREGO_00003719 |
| 786 | EA-GREGO_001 | EA-GREGO_00003720 | EA-GREGO_00003752 |
| 787 | EA-GREGO_001 | EA-GREGO_00003753 | EA-GREGO_00003753 |
| 788 | EA-GREGO_001 | EA-GREGO_00003754 | EA-GREGO_00003783 |
| 789 | EA-GREGO_001 | EA-GREGO_00003784 | EA-GREGO_00003814 |
| 790 | EA-GREGO_001 | EA-GREGO_00003815 | EA-GREGO_00003815 |
| 791 | EA-GREGO_001 | EA-GREGO_00003816 | EA-GREGO_00003816 |
| 792 | EA-GREGO_001 | EA-GREGO_00003817 | EA-GREGO_00003817 |
| 793 | EA-GREGO_001 | EA-GREGO_00003818 | EA-GREGO_00003819 |
| 794 | EA-GREGO_001 | EA-GREGO_00003820 | EA-GREGO_00003821 |
| 795 | EA-GREGO_001 | EA-GREGO_00003822 | EA-GREGO_00003851 |
| 796 | EA-GREGO_001 | EA-GREGO_00003927 | EA-GREGO_00003927 |
| 797 | EA-GREGO_001 | EA-GREGO_00003928 | EA-GREGO_00003928 |
| 798 | EA-GREGO_001 | EA-GREGO_00003932 | EA-GREGO_00003932 |
| 799 | EA-GREGO_001 | EA-GREGO_00003933 | EA-GREGO_00003934 |
| 800 | EA-GREGO_001 | EA-GREGO_00003935 | EA-GREGO_00003965 |
| 801 | EA-GREGO_001 | EA-GREGO_00003968 | EA-GREGO_00003968 |
| 802 | EA-GREGO_001 | EA-GREGO_00003969 | EA-GREGO_00003999 |
| 803 | EA-GREGO_001 | EA-GREGO_00004000 | EA-GREGO_00004030 |
| 804 | EA-GREGO_001 | EA-GREGO_00004031 | EA-GREGO_00004059 |
| 805 | EA-GREGO_001 | EA-GREGO_00004060 | EA-GREGO_00004088 |
| 806 | EA-GREGO_001 | EA-GREGO_00004134 | EA-GREGO_00004134 |
| 807 | EA-GREGO_001 | EA-GREGO_00004135 | EA-GREGO_00004135 |
| 808 | EA-GREGO_001 | EA-GREGO_00004143 | EA-GREGO_00004143 |
| 809 | EA-GREGO_001 | EA-GREGO_00004144 | EA-GREGO_00004176 |
| 810 | EA-GREGO_001 | EA-GREGO_00004177 | EA-GREGO_00004177 |
| 811 | EA-GREGO_001 | EA-GREGO_00004178 | EA-GREGO_00004179 |
| 812 | EA-GREGO_001 | EA-GREGO_00004180 | EA-GREGO_00004180 |
| 813 | EA-GREGO_001 | EA-GREGO_00004181 | EA-GREGO_00004181 |
| 814 | EA-GREGO_001 | EA-GREGO_00004182 | EA-GREGO_00004182 |
| 815 | EA-GREGO_001 | EA-GREGO_00004183 | EA-GREGO_00004183 |
| 816 | EA-GREGO_001 | EA-GREGO_00004248 | EA-GREGO_00004248 |

|     | A | B | C |
|-----|---|---|---|
| 817 | EA-GREGO_001 | EA-GREGO_00004249 | EA-GREGO_00004279 |
| 818 | EA-GREGO_001 | EA-GREGO_00004290 | EA-GREGO_00004290 |
| 819 | EA-GREGO_001 | EA-GREGO_00004291 | EA-GREGO_00004321 |
| 820 | EA-GREGO_001 | EA-GREGO_00004322 | EA-GREGO_00004350 |
| 821 | EA-GREGO_001 | EA-GREGO_00004351 | EA-GREGO_00004381 |
| 822 | EA-GREGO_001 | EA-GREGO_00004382 | EA-GREGO_00004386 |
| 823 | EA-GREGO_001 | EA-GREGO_00004409 | EA-GREGO_00004409 |
| 824 | EA-GREGO_001 | EA-GREGO_00004410 | EA-GREGO_00004414 |
| 825 | EA-GREGO_001 | EA-GREGO_00004415 | EA-GREGO_00004415 |
| 826 | EA-GREGO_001 | EA-GREGO_00004427 | EA-GREGO_00004428 |
| 827 | EA-GREGO_001 | EA-GREGO_00004429 | EA-GREGO_00004429 |
| 828 | EA-GREGO_001 | EA-GREGO_00004430 | EA-GREGO_00004430 |
| 829 | EA-GREGO_001 | EA-GREGO_00004431 | EA-GREGO_00004431 |
| 830 | EA-GREGO_001 | EA-GREGO_00004432 | EA-GREGO_00004432 |
| 831 | EA-GREGO_001 | EA-GREGO_00004433 | EA-GREGO_00004436 |
| 832 | EA-GREGO_001 | EA-GREGO_00004437 | EA-GREGO_00004437 |
| 833 | EA-GREGO_001 | EA-GREGO_00004438 | EA-GREGO_00004467 |
| 834 | EA-GREGO_001 | EA-GREGO_00004468 | EA-GREGO_00004499 |
| 835 | EA-GREGO_001 | EA-GREGO_00004663 | EA-GREGO_00004663 |
| 836 | EA-GREGO_001 | EA-GREGO_00004664 | EA-GREGO_00004694 |
| 837 | EA-GREGO_001 | EA-GREGO_00004695 | EA-GREGO_00004725 |
| 838 | EA-GREGO_001 | EA-GREGO_00004726 | EA-GREGO_00004754 |
| 839 | EA-GREGO_001 | EA-GREGO_00004755 | EA-GREGO_00004783 |
| 840 | EA-GREGO_001 | EA-GREGO_00004851 | EA-GREGO_00004851 |
| 841 | EA-GREGO_001 | EA-GREGO_00004852 | EA-GREGO_00004853 |
| 842 | EA-GREGO_001 | EA-GREGO_00004858 | EA-GREGO_00004859 |
| 843 | EA-GREGO_001 | EA-GREGO_00004860 | EA-GREGO_00004862 |
| 844 | EA-GREGO_001 | EA-GREGO_00004863 | EA-GREGO_00004864 |
| 845 | EA-GREGO_001 | EA-GREGO_00004870 | EA-GREGO_00004873 |
| 846 | EA-GREGO_001 | EA-GREGO_00004874 | EA-GREGO_00004879 |
| 847 | EA-GREGO_001 | EA-GREGO_00004881 | EA-GREGO_00004881 |
| 848 | EA-GREGO_001 | EA-GREGO_00004882 | EA-GREGO_00004911 |
| 849 | EA-GREGO_001 | EA-GREGO_00004912 | EA-GREGO_00004912 |
| 850 | EA-GREGO_001 | EA-GREGO_00004913 | EA-GREGO_00004944 |
| 851 | EA-GREGO_001 | EA-GREGO_00004945 | EA-GREGO_00004945 |
| 852 | EA-GREGO_001 | EA-GREGO_00004947 | EA-GREGO_00004947 |
| 853 | EA-GREGO_001 | EA-GREGO_00004948 | EA-GREGO_00004948 |
| 854 | EA-GREGO_001 | EA-GREGO_00004949 | EA-GREGO_00004949 |
| 855 | EA-GREGO_001 | EA-GREGO_00004968 | EA-GREGO_00004968 |
| 856 | EA-GREGO_001 | EA-GREGO_00004969 | EA-GREGO_00004973 |
| 857 | EA-GREGO_001 | EA-GREGO_00004974 | EA-GREGO_00004974 |
| 858 | EA-GREGO_001 | EA-GREGO_00004997 | EA-GREGO_00004997 |
| 859 | EA-GREGO_001 | EA-GREGO_00004998 | EA-GREGO_00005002 |
| 860 | EA-GREGO_001 | EA-GREGO_00005003 | EA-GREGO_00005003 |
| 861 | EA-GREGO_001 | EA-GREGO_00005004 | EA-GREGO_00005009 |
| 862 | EA-GREGO_001 | EA-GREGO_00005059 | EA-GREGO_00005059 |
| 863 | EA-GREGO_001 | EA-GREGO_00005060 | EA-GREGO_00005061 |
| 864 | EA-GREGO_001 | EA-GREGO_00005062 | EA-GREGO_00005062 |
| 865 | EA-GREGO_001 | EA-GREGO_00005063 | EA-GREGO_00005064 |
| 866 | EA-GREGO_001 | EA-GREGO_00005065 | EA-GREGO_00005065 |
| 867 | EA-GREGO_001 | EA-GREGO_00005066 | EA-GREGO_00005095 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 171 of 190   Page ID
#:2559
Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 868 | EA-GREGO_001 | EA-GREGO_00005096 | EA-GREGO_00005096 |
| 869 | EA-GREGO_001 | EA-GREGO_00005135 | EA-GREGO_00005135 |
| 870 | EA-GREGO_002 | EA-GREGO_00005186 | EA-GREGO_00005186 |
| 871 | EA-GREGO_002 | EA-GREGO_00005187 | EA-GREGO_00005219 |
| 872 | EA-GREGO_002 | EA-GREGO_00005220 | EA-GREGO_00005250 |
| 873 | EA-GREGO_002 | EA-GREGO_00005251 | EA-GREGO_00005281 |
| 874 | EA-GREGO_002 | EA-GREGO_00005320 | EA-GREGO_00005320 |
| 875 | EA-GREGO_002 | EA-GREGO_00005321 | EA-GREGO_00005321 |
| 876 | EA-GREGO_002 | EA-GREGO_00005322 | EA-GREGO_00005322 |
| 877 | EA-GREGO_002 | EA-GREGO_00005752 | EA-GREGO_00005752 |
| 878 | EA-GREGO_002 | EA-GREGO_00005753 | EA-GREGO_00005784 |
| 879 | EA-GREGO_002 | EA-GREGO_00006119 | EA-GREGO_00006119 |
| 880 | EA-GREGO_002 | EA-GREGO_00006120 | EA-GREGO_00006151 |
| 881 | EA-GREGO_002 | EA-GREGO_00006529 | EA-GREGO_00006529 |
| 882 | EA-GREGO_002 | EA-GREGO_00006530 | EA-GREGO_00006560 |
| 883 | EA-GREGO_002 | EA-GREGO_00006561 | EA-GREGO_00006561 |
| 884 | EA-GREGO_002 | EA-GREGO_00006573 | EA-GREGO_00006573 |
| 885 | EA-GREGO_002 | EA-GREGO_00006574 | EA-GREGO_00006604 |
| 886 | EA-GREGO_002 | EA-GREGO_00006605 | EA-GREGO_00006605 |
| 887 | EA-GREGO_003 | EA-GREGO_00006625 | EA-GREGO_00006625 |
| 888 | EA-GREGO_003 | EA-GREGO_00006652 | EA-GREGO_00006652 |
| 889 | EA-GREGO_003 | EA-GREGO_00006653 | EA-GREGO_00006653 |
| 890 | EA-GREGO_003 | EA-GREGO_00006654 | EA-GREGO_00006654 |
| 891 | EA-GREGO_003 | EA-GREGO_00006655 | EA-GREGO_00006655 |
| 892 | EA-GREGO_003 | EA-GREGO_00006656 | EA-GREGO_00006660 |
| 893 | EA-GREGO_003 | EA-GREGO_00006661 | EA-GREGO_00006662 |
| 894 | EA-GREGO_003 | EA-GREGO_00006698 | EA-GREGO_00006698 |
| 895 | EA-GREGO_003 | EA-GREGO_00006699 | EA-GREGO_00006700 |
| 896 | EA-GREGO_003 | EA-GREGO_00006701 | EA-GREGO_00006701 |
| 897 | EA-GREGO_003 | EA-GREGO_00006704 | EA-GREGO_00006704 |
| 898 | EA-GREGO_003 | EA-GREGO_00006705 | EA-GREGO_00006708 |
| 899 | EA-GREGO_003 | EA-GREGO_00006709 | EA-GREGO_00006709 |
| 900 | EA-GREGO_003 | EA-GREGO_00006710 | EA-GREGO_00006739 |
| 901 | EA-GREGO_003 | EA-GREGO_00006740 | EA-GREGO_00006771 |
| 902 | EA-GREGO_003 | EA-GREGO_00006814 | EA-GREGO_00006814 |
| 903 | EA-GREGO_003 | EA-GREGO_00006815 | EA-GREGO_00006846 |
| 904 | EA-GREGO_003 | EA-GREGO_00006859 | EA-GREGO_00006860 |
| 905 | EA-GREGO_003 | EA-GREGO_00006861 | EA-GREGO_00006861 |
| 906 | EA-GREGO_003 | EA-GREGO_00006866 | EA-GREGO_00006866 |
| 907 | EA-GREGO_003 | EA-GREGO_00006867 | EA-GREGO_00006923 |
| 908 | EA-GREGO_003 | EA-GREGO_00006924 | EA-GREGO_00006924 |
| 909 | EA-GREGO_003 | EA-GREGO_00006925 | EA-GREGO_00006958 |
| 910 | EA-GREGO_003 | EA-GREGO_00006959 | EA-GREGO_00006959 |
| 911 | EA-GREGO_003 | EA-GREGO_00006960 | EA-GREGO_00006985 |
| 912 | EA-GREGO_003 | EA-GREGO_00006986 | EA-GREGO_00006986 |
| 913 | EA-GREGO_003 | EA-GREGO_00006987 | EA-GREGO_00007019 |
| 914 | EA-GREGO_003 | EA-GREGO_00007020 | EA-GREGO_00007054 |
| 915 | EA-GREGO_003 | EA-GREGO_00007199 | EA-GREGO_00007199 |
| 916 | EA-GREGO_003 | EA-GREGO_00007200 | EA-GREGO_00007243 |
| 917 | EA-GREGO_003 | EA-GREGO_00007247 | EA-GREGO_00007247 |
| 918 | EA-GREGO_003 | EA-GREGO_00007248 | EA-GREGO_00007291 |

|     | A            | B                  | C                  |
|-----|--------------|--------------------|--------------------|
| 919 | EA-GREGO_003 | EA-GREGO_00007292  | EA-GREGO_00007292  |
| 920 | EA-GREGO_003 | EA-GREGO_00007293  | EA-GREGO_00007309  |
| 921 | EA-GREGO_003 | EA-GREGO_00007314  | EA-GREGO_00007314  |
| 922 | EA-GREGO_003 | EA-GREGO_00007315  | EA-GREGO_00007345  |
| 923 | EA-GREGO_003 | EA-GREGO_00007346  | EA-GREGO_00007346  |
| 924 | EA-GREGO_003 | EA-GREGO_00007347  | EA-GREGO_00007377  |
| 925 | EA-GREGO_003 | EA-GREGO_00007393  | EA-GREGO_00007395  |
| 926 | EA-GREGO_003 | EA-GREGO_00007438  | EA-GREGO_00007438  |
| 927 | EA-GREGO_003 | EA-GREGO_00007444  | EA-GREGO_00007446  |
| 928 | EA-GREGO_003 | EA-GREGO_00007447  | EA-GREGO_00007478  |
| 929 | EA-GREGO_003 | EA-GREGO_00007485  | EA-GREGO_00007486  |
| 930 | EA-GREGO_003 | EA-GREGO_00007500  | EA-GREGO_00007500  |
| 931 | EA-GREGO_003 | EA-GREGO_00007501  | EA-GREGO_00007528  |
| 932 | EA-GREGO_003 | EA-GREGO_00007529  | EA-GREGO_00007558  |
| 933 | EA-GREGO_003 | EA-GREGO_00007562  | EA-GREGO_00007562  |
| 934 | EA-GREGO_003 | EA-GREGO_00007563  | EA-GREGO_00007594  |
| 935 | EA-GREGO_003 | EA-GREGO_00007595  | EA-GREGO_00007595  |
| 936 | EA-GREGO_003 | EA-GREGO_00007596  | EA-GREGO_00007652  |
| 937 | EA-GREGO_003 | EA-GREGO_00007653  | EA-GREGO_00007653  |
| 938 | EA-GREGO_003 | EA-GREGO_00007654  | EA-GREGO_00007684  |
| 939 | EA-GREGO_003 | EA-GREGO_00007685  | EA-GREGO_00007685  |
| 940 | EA-GREGO_003 | EA-GREGO_00007686  | EA-GREGO_00007716  |
| 941 | EA-GREGO_003 | EA-GREGO_00007717  | EA-GREGO_00007717  |
| 942 | EA-GREGO_003 | EA-GREGO_00007718  | EA-GREGO_00007734  |
| 943 | EA-GREGO_003 | EA-GREGO_00007753  | EA-GREGO_00007753  |
| 944 | EA-GREGO_003 | EA-GREGO_00007754  | EA-GREGO_00007779  |
| 945 | EA-GREGO_003 | EA-GREGO_00007782  | EA-GREGO_00007782  |
| 946 | EA-GREGO_003 | EA-GREGO_00007783  | EA-GREGO_00007826  |
| 947 | EA-GREGO_003 | EA-GREGO_00007827  | EA-GREGO_00007827  |
| 948 | EA-GREGO_003 | EA-GREGO_00007828  | EA-GREGO_00007871  |
| 949 | EA-GREGO_003 | EA-GREGO_00007876  | EA-GREGO_00007876  |
| 950 | EA-GREGO_003 | EA-GREGO_00007881  | EA-GREGO_00007882  |
| 951 | TB_GREGO_001 | TB_GREGO_00000020  | TB_GREGO_00000020  |
| 952 | TB_GREGO_001 | TB_GREGO_00000021  | TB_GREGO_00000055  |
| 953 | TB_GREGO_001 | TB_GREGO_00000059  | TB_GREGO_00000062  |
| 954 | TB_GREGO_001 | TB_GREGO_00000063  | TB_GREGO_00000066  |
| 955 | TB_GREGO_001 | TB_GREGO_00000067  | TB_GREGO_00000070  |
| 956 | TB_GREGO_001 | TB_GREGO_00000078  | TB_GREGO_00000078  |
| 957 | TB_GREGO_001 | TB_GREGO_00000086  | TB_GREGO_00000177  |
| 958 | TB_GREGO_001 | TB_GREGO_00001218  | TB_GREGO_00001250  |
| 959 | TB_GREGO_001 | TB_GREGO_00001796  | TB_GREGO_00001796  |
| 960 | TB_GREGO_001 | TB_GREGO_00001797  | TB_GREGO_00001826  |
| 961 | TB_GREGO_001 | TB_GREGO_00001827  | TB_GREGO_00001857  |
| 962 | TB_GREGO_001 | TB_GREGO_00001882  | TB_GREGO_00001883  |
| 963 | TB_GREGO_001 | TB_GREGO_00001884  | TB_GREGO_00001886  |
| 964 | TB_GREGO_001 | TB_GREGO_00001887  | TB_GREGO_00001889  |
| 965 | TB_GREGO_001 | TB_GREGO_00001890  | TB_GREGO_00001893  |
| 966 | TB_GREGO_001 | TB_GREGO_00002184  | TB_GREGO_00002185  |
| 967 | TB_GREGO_001 | TB_GREGO_00002200  | TB_GREGO_00002201  |
| 968 | TB_GREGO_001 | TB_GREGO_00002209  | TB_GREGO_00002209  |
| 969 | TB_GREGO_001 | TB_GREGO_00002313  | TB_GREGO_00002313  |

| | A | B | C |
|---|---|---|---|
| 970 | TB_GREGO_001 | TB_GREGO_00002314 | TB_GREGO_00002341 |
| 971 | TB_GREGO_001 | TB_GREGO_00002342 | TB_GREGO_00002371 |
| 972 | TB_GREGO_001 | TB_GREGO_00002372 | TB_GREGO_00002372 |
| 973 | TB_GREGO_001 | TB_GREGO_00002373 | TB_GREGO_00002373 |
| 974 | TB_GREGO_001 | TB_GREGO_00002374 | TB_GREGO_00002404 |
| 975 | TB_GREGO_001 | TB_GREGO_00002405 | TB_GREGO_00002405 |
| 976 | TB_GREGO_001 | TB_GREGO_00002406 | TB_GREGO_00002436 |
| 977 | TB_GREGO_001 | TB_GREGO_00002437 | TB_GREGO_00002437 |
| 978 | TB_GREGO_001 | TB_GREGO_00002438 | TB_GREGO_00002466 |
| 979 | TB_GREGO_001 | TB_GREGO_00002467 | TB_GREGO_00002467 |
| 980 | TB_GREGO_001 | TB_GREGO_00002468 | TB_GREGO_00002496 |
| 981 | TB_GREGO_001 | TB_GREGO_00002497 | TB_GREGO_00002497 |
| 982 | TB_GREGO_001 | TB_GREGO_00002501 | TB_GREGO_00002501 |
| 983 | TB_GREGO_001 | TB_GREGO_00002502 | TB_GREGO_00002532 |
| 984 | TB_GREGO_001 | TB_GREGO_00002538 | TB_GREGO_00002538 |
| 985 | TB_GREGO_001 | TB_GREGO_00002539 | TB_GREGO_00002570 |
| 986 | TB_GREGO_001 | TB_GREGO_00002600 | TB_GREGO_00002604 |
| 987 | TB_GREGO_001 | TB_GREGO_00002615 | TB_GREGO_00002616 |
| 988 | TB_GREGO_001 | TB_GREGO_00002619 | TB_GREGO_00002619 |
| 989 | TB_GREGO_001 | TB_GREGO_00002620 | TB_GREGO_00002652 |
| 990 | TB_GREGO_001 | TB_GREGO_00002653 | TB_GREGO_00002653 |
| 991 | TB_GREGO_001 | TB_GREGO_00002656 | TB_GREGO_00002657 |
| 992 | TB_GREGO_001 | TB_GREGO_00002658 | TB_GREGO_00002660 |
| 993 | TB_GREGO_001 | TB_GREGO_00002661 | TB_GREGO_00002663 |
| 994 | TB_GREGO_001 | TB_GREGO_00002664 | TB_GREGO_00002667 |
| 995 | TB_GREGO_001 | TB_GREGO_00002673 | TB_GREGO_00002676 |
| 996 | TB_GREGO_001 | TB_GREGO_00002679 | TB_GREGO_00002679 |
| 997 | TB_GREGO_001 | TB_GREGO_00002680 | TB_GREGO_00002681 |
| 998 | TB_GREGO_001 | TB_GREGO_00002682 | TB_GREGO_00002683 |
| 999 | TB_GREGO_001 | TB_GREGO_00002688 | TB_GREGO_00002688 |
| 1000 | TB_GREGO_001 | TB_GREGO_00002689 | TB_GREGO_00002689 |
| 1001 | TB_GREGO_001 | TB_GREGO_00002711 | TB_GREGO_00002711 |
| 1002 | TB_GREGO_001 | TB_GREGO_00002712 | TB_GREGO_00002712 |
| 1003 | TB_GREGO_001 | TB_GREGO_00002718 | TB_GREGO_00002719 |
| 1004 | TB_GREGO_001 | TB_GREGO_00002722 | TB_GREGO_00002722 |
| 1005 | TB_GREGO_001 | TB_GREGO_00002723 | TB_GREGO_00002723 |
| 1006 | TB_GREGO_001 | TB_GREGO_00002724 | TB_GREGO_00002724 |
| 1007 | TB_GREGO_001 | TB_GREGO_00002744 | TB_GREGO_00002744 |
| 1008 | TB_GREGO_001 | TB_GREGO_00002745 | TB_GREGO_00002745 |
| 1009 | TB_GREGO_001 | TB_GREGO_00002746 | TB_GREGO_00002746 |
| 1010 | TB_GREGO_001 | TB_GREGO_00002799 | TB_GREGO_00002799 |
| 1011 | TB_GREGO_001 | TB_GREGO_00002838 | TB_GREGO_00002838 |
| 1012 | TB_GREGO_001 | TB_GREGO_00002839 | TB_GREGO_00002868 |
| 1013 | TB_GREGO_001 | TB_GREGO_00002869 | TB_GREGO_00002870 |
| 1014 | TB_GREGO_001 | TB_GREGO_00002872 | TB_GREGO_00002873 |
| 1015 | TB_GREGO_001 | TB_GREGO_00002875 | TB_GREGO_00002875 |
| 1016 | TB_GREGO_001 | TB_GREGO_00002876 | TB_GREGO_00002907 |
| 1017 | TB_GREGO_001 | TB_GREGO_00003084 | TB_GREGO_00003084 |
| 1018 | TB_GREGO_001 | TB_GREGO_00003085 | TB_GREGO_00003115 |
| 1019 | TB_GREGO_001 | TB_GREGO_00003116 | TB_GREGO_00003147 |
| 1020 | TB_GREGO_001 | TB_GREGO_00003148 | TB_GREGO_00003149 |

|      | A              | B                   | C                   |
|------|----------------|---------------------|---------------------|
| 1021 | TB_GREGO_001   | TB_GREGO_00003152   | TB_GREGO_00003152   |
| 1022 | TB_GREGO_001   | TB_GREGO_00003153   | TB_GREGO_00003184   |
| 1023 | TB_GREGO_001   | TB_GREGO_00003185   | TB_GREGO_00003217   |
| 1024 | TB_GREGO_001   | TB_GREGO_00003218   | TB_GREGO_00003250   |
| 1025 | TB_GREGO_001   | TB_GREGO_00003251   | TB_GREGO_00003282   |
| 1026 | TB_GREGO_001   | TB_GREGO_00003283   | TB_GREGO_00003283   |
| 1027 | TB_GREGO_001   | TB_GREGO_00003286   | TB_GREGO_00003286   |
| 1028 | TB_GREGO_001   | TB_GREGO_00003287   | TB_GREGO_00003318   |
| 1029 | TB_GREGO_001   | TB_GREGO_00003319   | TB_GREGO_00003349   |
| 1030 | TB_GREGO_001   | TB_GREGO_00003350   | TB_GREGO_00003350   |
| 1031 | TB_GREGO_001   | TB_GREGO_00003351   | TB_GREGO_00003383   |
| 1032 | TB_GREGO_001   | TB_GREGO_00003384   | TB_GREGO_00003384   |
| 1033 | TB_GREGO_001   | TB_GREGO_00003389   | TB_GREGO_00003390   |
| 1034 | TB_GREGO_001   | TB_GREGO_00003402   | TB_GREGO_00003402   |
| 1035 | TB_GREGO_001   | TB_GREGO_00003482   | TB_GREGO_00003482   |
| 1036 | TB_GREGO_001   | TB_GREGO_00003483   | TB_GREGO_00003514   |
| 1037 | TB_GREGO_001   | TB_GREGO_00003515   | TB_GREGO_00003515   |
| 1038 | TB_GREGO_001   | TB_GREGO_00003517   | TB_GREGO_00003517   |
| 1039 | TB_GREGO_001   | TB_GREGO_00003518   | TB_GREGO_00003518   |
| 1040 | TB_GREGO_001   | TB_GREGO_00003519   | TB_GREGO_00003519   |
| 1041 | TB_GREGO_001   | TB_GREGO_00003522   | TB_GREGO_00003522   |
| 1042 | TB_GREGO_001   | TB_GREGO_00003523   | TB_GREGO_00003523   |
| 1043 | TB_GREGO_001   | TB_GREGO_00003524   | TB_GREGO_00003525   |
| 1044 | TB_GREGO_001   | TB_GREGO_00003526   | TB_GREGO_00003526   |
| 1045 | TB_GREGO_001   | TB_GREGO_00003527   | TB_GREGO_00003528   |
| 1046 | TB_GREGO_001   | TB_GREGO_00003529   | TB_GREGO_00003530   |
| 1047 | TB_GREGO_001   | TB_GREGO_00003531   | TB_GREGO_00003560   |
| 1048 | TB_GREGO_001   | TB_GREGO_00003561   | TB_GREGO_00003561   |
| 1049 | TB_GREGO_001   | TB_GREGO_00003564   | TB_GREGO_00003565   |
| 1050 | TB_GREGO_001   | TB_GREGO_00003566   | TB_GREGO_00003567   |
| 1051 | TB_GREGO_001   | TB_GREGO_00003595   | TB_GREGO_00003595   |
| 1052 | TB_GREGO_001   | TB_GREGO_00003596   | TB_GREGO_00003597   |
| 1053 | TB_GREGO_001   | TB_GREGO_00003598   | TB_GREGO_00003598   |
| 1054 | TB_GREGO_001   | TB_GREGO_00003612   | TB_GREGO_00003614   |
| 1055 | TB_GREGO_001   | TB_GREGO_00003615   | TB_GREGO_00003615   |
| 1056 | TB_GREGO_001   | TB_GREGO_00003616   | TB_GREGO_00003616   |
| 1057 | TB_GREGO_001   | TB_GREGO_00003617   | TB_GREGO_00003617   |
| 1058 | TB_GREGO_001   | TB_GREGO_00003656   | TB_GREGO_00003656   |
| 1059 | TB_GREGO_001   | TB_GREGO_00003657   | TB_GREGO_00003659   |
| 1060 | TB_GREGO_001   | TB_GREGO_00003660   | TB_GREGO_00003660   |
| 1061 | TB_GREGO_001   | TB_GREGO_00003672   | TB_GREGO_00003672   |
| 1062 | TB_GREGO_001   | TB_GREGO_00003677   | TB_GREGO_00003677   |
| 1063 | TB_GREGO_001   | TB_GREGO_00003678   | TB_GREGO_00003679   |
| 1064 | TB_GREGO_001   | TB_GREGO_00003745   | TB_GREGO_00003745   |
| 1065 | TB_GREGO_001   | TB_GREGO_00003793   | TB_GREGO_00003794   |
| 1066 | TB_GREGO_001   | TB_GREGO_00003903   | TB_GREGO_00003904   |
| 1067 | TB_GREGO_001   | TB_GREGO_00003905   | TB_GREGO_00003906   |
| 1068 | TB_GREGO_001   | TB_GREGO_00003907   | TB_GREGO_00003907   |
| 1069 | TB_GREGO_001   | TB_GREGO_00003908   | TB_GREGO_00003908   |
| 1070 | TB_GREGO_001   | TB_GREGO_00003909   | TB_GREGO_00003910   |
| 1071 | TB_GREGO_001   | TB_GREGO_00003927   | TB_GREGO_00003927   |

| | A | B | C |
|---|---|---|---|
| 1072 | TB_GREGO_001 | TB_GREGO_00003928 | TB_GREGO_00003960 |
| 1073 | TB_GREGO_001 | TB_GREGO_00003961 | TB_GREGO_00003961 |
| 1074 | TB_GREGO_001 | TB_GREGO_00003968 | TB_GREGO_00003968 |
| 1075 | TB_GREGO_001 | TB_GREGO_00003969 | TB_GREGO_00003997 |
| 1076 | TB_GREGO_001 | TB_GREGO_00004000 | TB_GREGO_00004001 |
| 1077 | TB_GREGO_001 | TB_GREGO_00004026 | TB_GREGO_00004027 |
| 1078 | TB_GREGO_001 | TB_GREGO_00004028 | TB_GREGO_00004028 |
| 1079 | TB_GREGO_001 | TB_GREGO_00004029 | TB_GREGO_00004031 |
| 1080 | TB_GREGO_001 | TB_GREGO_00004032 | TB_GREGO_00004032 |
| 1081 | TB_GREGO_001 | TB_GREGO_00004033 | TB_GREGO_00004035 |
| 1082 | TB_GREGO_001 | TB_GREGO_00004036 | TB_GREGO_00004036 |
| 1083 | TB_GREGO_001 | TB_GREGO_00004037 | TB_GREGO_00004069 |
| 1084 | TB_GREGO_001 | TB_GREGO_00004070 | TB_GREGO_00004101 |
| 1085 | TB_GREGO_001 | TB_GREGO_00004182 | TB_GREGO_00004182 |
| 1086 | TB_GREGO_001 | TB_GREGO_00004183 | TB_GREGO_00004214 |
| 1087 | TB_GREGO_001 | TB_GREGO_00004215 | TB_GREGO_00004215 |
| 1088 | TB_GREGO_001 | TB_GREGO_00004218 | TB_GREGO_00004218 |
| 1089 | TB_GREGO_001 | TB_GREGO_00004219 | TB_GREGO_00004250 |
| 1090 | TB_GREGO_001 | TB_GREGO_00004251 | TB_GREGO_00004253 |
| 1091 | TB_GREGO_001 | TB_GREGO_00004270 | TB_GREGO_00004270 |
| 1092 | TB_GREGO_001 | TB_GREGO_00004271 | TB_GREGO_00004272 |
| 1093 | TB_GREGO_001 | TB_GREGO_00004274 | TB_GREGO_00004274 |
| 1094 | TB_GREGO_001 | TB_GREGO_00004275 | TB_GREGO_00004305 |
| 1095 | TB_GREGO_001 | TB_GREGO_00004306 | TB_GREGO_00004306 |
| 1096 | TB_GREGO_001 | TB_GREGO_00004307 | TB_GREGO_00004337 |
| 1097 | TB_GREGO_001 | TB_GREGO_00004338 | TB_GREGO_00004338 |
| 1098 | TB_GREGO_001 | TB_GREGO_00004339 | TB_GREGO_00004369 |
| 1099 | TB_GREGO_001 | TB_GREGO_00004370 | TB_GREGO_00004370 |
| 1100 | TB_GREGO_001 | TB_GREGO_00004371 | TB_GREGO_00004371 |
| 1101 | TB_GREGO_001 | TB_GREGO_00004372 | TB_GREGO_00004402 |
| 1102 | TB_GREGO_001 | TB_GREGO_00004403 | TB_GREGO_00004403 |
| 1103 | TB_GREGO_001 | TB_GREGO_00004404 | TB_GREGO_00004434 |
| 1104 | TB_GREGO_001 | TB_GREGO_00004435 | TB_GREGO_00004436 |
| 1105 | TB_GREGO_001 | TB_GREGO_00004437 | TB_GREGO_00004437 |
| 1106 | TB_GREGO_001 | TB_GREGO_00004438 | TB_GREGO_00004468 |
| 1107 | TB_GREGO_001 | TB_GREGO_00004469 | TB_GREGO_00004469 |
| 1108 | TB_GREGO_001 | TB_GREGO_00004470 | TB_GREGO_00004470 |
| 1109 | TB_GREGO_001 | TB_GREGO_00004471 | TB_GREGO_00004502 |
| 1110 | TB_GREGO_001 | TB_GREGO_00004503 | TB_GREGO_00004534 |
| 1111 | TB_GREGO_001 | TB_GREGO_00004535 | TB_GREGO_00004535 |
| 1112 | TB_GREGO_001 | TB_GREGO_00004536 | TB_GREGO_00004536 |
| 1113 | TB_GREGO_001 | TB_GREGO_00004537 | TB_GREGO_00004568 |
| 1114 | TB_GREGO_001 | TB_GREGO_00004569 | TB_GREGO_00004569 |
| 1115 | TB_GREGO_001 | TB_GREGO_00004570 | TB_GREGO_00004600 |
| 1116 | TB_GREGO_001 | TB_GREGO_00004601 | TB_GREGO_00004601 |
| 1117 | TB_GREGO_001 | TB_GREGO_00004612 | TB_GREGO_00004612 |
| 1118 | TB_GREGO_001 | TB_GREGO_00004613 | TB_GREGO_00004646 |
| 1119 | TB_GREGO_001 | TB_GREGO_00004647 | TB_GREGO_00004647 |
| 1120 | TB_GREGO_001 | TB_GREGO_00004648 | TB_GREGO_00004649 |
| 1121 | TB_GREGO_001 | TB_GREGO_00004650 | TB_GREGO_00004651 |
| 1122 | TB_GREGO_001 | TB_GREGO_00004658 | TB_GREGO_00004660 |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 176 of 190   Page ID
#:2664
Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A             | B                  | C                  |
|------|---------------|--------------------|--------------------|
| 1123 | TB_GREGO_001  | TB_GREGO_00004661  | TB_GREGO_00004661  |
| 1124 | TB_GREGO_001  | TB_GREGO_00004662  | TB_GREGO_00004662  |
| 1125 | TB_GREGO_001  | TB_GREGO_00004776  | TB_GREGO_00004776  |
| 1126 | TB_GREGO_001  | TB_GREGO_00004777  | TB_GREGO_00004778  |
| 1127 | TB_GREGO_001  | TB_GREGO_00004779  | TB_GREGO_00004780  |
| 1128 | TB_GREGO_001  | TB_GREGO_00004781  | TB_GREGO_00004782  |
| 1129 | TB_GREGO_001  | TB_GREGO_00004798  | TB_GREGO_00004799  |
| 1130 | TB_GREGO_001  | TB_GREGO_00004847  | TB_GREGO_00004847  |
| 1131 | TB_GREGO_001  | TB_GREGO_00004848  | TB_GREGO_00004878  |
| 1132 | TB_GREGO_001  | TB_GREGO_00004917  | TB_GREGO_00004917  |
| 1133 | TB_GREGO_001  | TB_GREGO_00004918  | TB_GREGO_00004947  |
| 1134 | TB_GREGO_001  | TB_GREGO_00004948  | TB_GREGO_00004948  |
| 1135 | TB_GREGO_001  | TB_GREGO_00004949  | TB_GREGO_00004980  |
| 1136 | TB_GREGO_001  | TB_GREGO_00004981  | TB_GREGO_00004982  |
| 1137 | TB_GREGO_001  | TB_GREGO_00004983  | TB_GREGO_00004984  |
| 1138 | TB_GREGO_001  | TB_GREGO_00004985  | TB_GREGO_00004985  |
| 1139 | TB_GREGO_001  | TB_GREGO_00004986  | TB_GREGO_00004986  |
| 1140 | TB_GREGO_001  | TB_GREGO_00004987  | TB_GREGO_00004987  |
| 1141 | TB_GREGO_001  | TB_GREGO_00004988  | TB_GREGO_00004988  |
| 1142 | TB_GREGO_001  | TB_GREGO_00004989  | TB_GREGO_00004990  |
| 1143 | TB_GREGO_001  | TB_GREGO_00004991  | TB_GREGO_00004992  |
| 1144 | TB_GREGO_001  | TB_GREGO_00005009  | TB_GREGO_00005014  |
| 1145 | TB_GREGO_001  | TB_GREGO_00005038  | TB_GREGO_00005038  |
| 1146 | TB_GREGO_001  | TB_GREGO_00005039  | TB_GREGO_00005068  |
| 1147 | TB_GREGO_001  | TB_GREGO_00005069  | TB_GREGO_00005101  |
| 1148 | TB_GREGO_001  | TB_GREGO_00005102  | TB_GREGO_00005101  |
| 1149 | TB_GREGO_001  | TB_GREGO_00005173  | TB_GREGO_00005175  |
| 1150 | TB_GREGO_001  | TB_GREGO_00005252  | TB_GREGO_00005255  |
| 1151 | TB_GREGO_001  | TB_GREGO_00005263  | TB_GREGO_00005264  |
| 1152 | TB_GREGO_001  | TB_GREGO_00005281  | TB_GREGO_00005282  |
| 1153 | TB_GREGO_001  | TB_GREGO_00005297  | TB_GREGO_00005297  |
| 1154 | TB_GREGO_001  | TB_GREGO_00005333  | TB_GREGO_00005333  |
| 1155 | TB_GREGO_001  | TB_GREGO_00005337  | TB_GREGO_00005338  |
| 1156 | TB_GREGO_001  | TB_GREGO_00005339  | TB_GREGO_00005339  |
| 1157 | TB_GREGO_001  | TB_GREGO_00005340  | TB_GREGO_00005378  |
| 1158 | TB_GREGO_001  | TB_GREGO_00005379  | TB_GREGO_00005381  |
| 1159 | TB_GREGO_001  | TB_GREGO_00005399  | TB_GREGO_00005400  |
| 1160 | TB_GREGO_001  | TB_GREGO_00005401  | TB_GREGO_00005401  |
| 1161 | TB_GREGO_001  | TB_GREGO_00005402  | TB_GREGO_00005402  |
| 1162 | TB_GREGO_001  | TB_GREGO_00005403  | TB_GREGO_00005404  |
| 1163 | TB_GREGO_001  | TB_GREGO_00005405  | TB_GREGO_00005405  |
| 1164 | TB_GREGO_001  | TB_GREGO_00005406  | TB_GREGO_00005407  |
| 1165 | TB_GREGO_001  | TB_GREGO_00005411  | TB_GREGO_00005413  |
| 1166 | TB_GREGO_001  | TB_GREGO_00005420  | TB_GREGO_00005420  |
| 1167 | TB_GREGO_001  | TB_GREGO_00005422  | TB_GREGO_00005422  |
| 1168 | TB_GREGO_001  | TB_GREGO_00005423  | TB_GREGO_00005423  |
| 1169 | TB_GREGO_001  | TB_GREGO_00005428  | TB_GREGO_00005430  |
| 1170 | TB_GREGO_001  | TB_GREGO_00005431  | TB_GREGO_00005431  |
| 1171 | TB_GREGO_001  | TB_GREGO_00005433  | TB_GREGO_00005433  |
| 1172 | TB_GREGO_002  | TB_GREGO_00006024  | TB_GREGO_00006025  |
| 1173 | TB_GREGO_002  | TB_GREGO_00006029  | TB_GREGO_00006030  |

Case 2:20-cv-00406-SSS-JC   Document 124-2   Filed 10/20/23   Page 177 of 190   Page ID
#:2665
Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1174 | TB_GREGO_002 | TB_GREGO_00006033  | TB_GREGO_00006033  |
| 1175 | TB_GREGO_002 | TB_GREGO_00006034  | TB_GREGO_00006064  |
| 1176 | TB_GREGO_002 | TB_GREGO_00006065  | TB_GREGO_00006066  |
| 1177 | TB_GREGO_002 | TB_GREGO_00006067  | TB_GREGO_00006068  |
| 1178 | TB_GREGO_002 | TB_GREGO_00006081  | TB_GREGO_00006081  |
| 1179 | TB_GREGO_002 | TB_GREGO_00006082  | TB_GREGO_00006125  |
| 1180 | TB_GREGO_002 | TB_GREGO_00006126  | TB_GREGO_00006126  |
| 1181 | TB_GREGO_002 | TB_GREGO_00006127  | TB_GREGO_00006170  |
| 1182 | TB_GREGO_002 | TB_GREGO_00006171  | TB_GREGO_00006171  |
| 1183 | TB_GREGO_002 | TB_GREGO_00006172  | TB_GREGO_00006172  |
| 1184 | TB_GREGO_002 | TB_GREGO_00006177  | TB_GREGO_00006177  |
| 1185 | TB_GREGO_002 | TB_GREGO_00006178  | TB_GREGO_00006208  |
| 1186 | TB_GREGO_002 | TB_GREGO_00006209  | TB_GREGO_00006209  |
| 1187 | TB_GREGO_002 | TB_GREGO_00006210  | TB_GREGO_00006242  |
| 1188 | TB_GREGO_002 | TB_GREGO_00006243  | TB_GREGO_00006275  |
| 1189 | TB_GREGO_002 | TB_GREGO_00006276  | TB_GREGO_00006306  |
| 1190 | TB_GREGO_002 | TB_GREGO_00006307  | TB_GREGO_00006307  |
| 1191 | TB_GREGO_002 | TB_GREGO_00006308  | TB_GREGO_00006340  |
| 1192 | TB_GREGO_002 | TB_GREGO_00006341  | TB_GREGO_00006341  |
| 1193 | TB_GREGO_002 | TB_GREGO_00006342  | TB_GREGO_00006375  |
| 1194 | TB_GREGO_002 | TB_GREGO_00006376  | TB_GREGO_00006376  |
| 1195 | TB_GREGO_002 | TB_GREGO_00006377  | TB_GREGO_00006409  |
| 1196 | TB_GREGO_002 | TB_GREGO_00006410  | TB_GREGO_00006411  |
| 1197 | TB_GREGO_002 | TB_GREGO_00006418  | TB_GREGO_00006419  |
| 1198 | TB_GREGO_002 | TB_GREGO_00006428  | TB_GREGO_00006428  |
| 1199 | TB_GREGO_002 | TB_GREGO_00006429  | TB_GREGO_00006454  |
| 1200 | TB_GREGO_002 | TB_GREGO_00006455  | TB_GREGO_00006455  |
| 1201 | TB_GREGO_002 | TB_GREGO_00006456  | TB_GREGO_00006456  |
| 1202 | TB_GREGO_002 | TB_GREGO_00006457  | TB_GREGO_00006468  |
| 1203 | TB_GREGO_002 | TB_GREGO_00006469  | TB_GREGO_00006469  |
| 1204 | TB_GREGO_002 | TB_GREGO_00006470  | TB_GREGO_00006495  |
| 1205 | TB_GREGO_002 | TB_GREGO_00006496  | TB_GREGO_00006496  |
| 1206 | TB_GREGO_002 | TB_GREGO_00006497  | TB_GREGO_00006498  |
| 1207 | TB_GREGO_002 | TB_GREGO_00006501  | TB_GREGO_00006501  |
| 1208 | TB_GREGO_002 | TB_GREGO_00006502  | TB_GREGO_00006504  |
| 1209 | TB_GREGO_002 | TB_GREGO_00006508  | TB_GREGO_00006508  |
| 1210 | TB_GREGO_002 | TB_GREGO_00006509  | TB_GREGO_00006565  |
| 1211 | TB_GREGO_002 | TB_GREGO_00006581  | TB_GREGO_00006581  |
| 1212 | TB_GREGO_002 | TB_GREGO_00006582  | TB_GREGO_00006637  |
| 1213 | TB_GREGO_002 | TB_GREGO_00006638  | TB_GREGO_00006638  |
| 1214 | TB_GREGO_002 | TB_GREGO_00006639  | TB_GREGO_00006639  |
| 1215 | TB_GREGO_002 | TB_GREGO_00006640  | TB_GREGO_00006670  |
| 1216 | TB_GREGO_002 | TB_GREGO_00006671  | TB_GREGO_00006671  |
| 1217 | TB_GREGO_002 | TB_GREGO_00006672  | TB_GREGO_00006702  |
| 1218 | TB_GREGO_002 | TB_GREGO_00006703  | TB_GREGO_00006703  |
| 1219 | TB_GREGO_002 | TB_GREGO_00006704  | TB_GREGO_00006704  |
| 1220 | TB_GREGO_002 | TB_GREGO_00006705  | TB_GREGO_00006733  |
| 1221 | TB_GREGO_002 | TB_GREGO_00006736  | TB_GREGO_00006736  |
| 1222 | TB_GREGO_002 | TB_GREGO_00006737  | TB_GREGO_00006767  |
| 1223 | TB_GREGO_002 | TB_GREGO_00006768  | TB_GREGO_00006798  |
| 1224 | TB_GREGO_002 | TB_GREGO_00006799  | TB_GREGO_00006799  |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1225 | TB_GREGO_002 | TB_GREGO_00006800 | TB_GREGO_00006831 |
| 1226 | TB_GREGO_002 | TB_GREGO_00006832 | TB_GREGO_00006833 |
| 1227 | TB_GREGO_002 | TB_GREGO_00006834 | TB_GREGO_00006835 |
| 1228 | TB_GREGO_002 | TB_GREGO_00006836 | TB_GREGO_00006836 |
| 1229 | TB_GREGO_002 | TB_GREGO_00006837 | TB_GREGO_00006837 |
| 1230 | TB_GREGO_002 | TB_GREGO_00006838 | TB_GREGO_00006839 |
| 1231 | TB_GREGO_002 | TB_GREGO_00007079 | TB_GREGO_00007079 |
| 1232 | TB_GREGO_002 | TB_GREGO_00007080 | TB_GREGO_00007108 |
| 1233 | TB_GREGO_002 | TB_GREGO_00007109 | TB_GREGO_00007110 |
| 1234 | TB_GREGO_002 | TB_GREGO_00007127 | TB_GREGO_00007127 |
| 1235 | TB_GREGO_002 | TB_GREGO_00007128 | TB_GREGO_00007158 |
| 1236 | TB_GREGO_002 | TB_GREGO_00007159 | TB_GREGO_00007187 |
| 1237 | TB_GREGO_003 | TB_GREGO_00012961 | TB_GREGO_00013063 |
| 1238 | TB_GREGO_003 | TB_GREGO_00013064 | TB_GREGO_00013154 |
| 1239 | TB_GREGO_003 | TB_GREGO_00013184 | TB_GREGO_00013186 |
| 1240 | TB_GREGO_003 | TB_GREGO_00013207 | TB_GREGO_00013208 |
| 1241 | TB_GREGO_003 | TB_GREGO_00013215 | TB_GREGO_00013216 |
| 1242 | TB_GREGO_003 | TB_GREGO_00013217 | TB_GREGO_00013218 |
| 1243 | TB_GREGO_003 | TB_GREGO_00013219 | TB_GREGO_00013221 |
| 1244 | TB_GREGO_003 | TB_GREGO_00013225 | TB_GREGO_00013226 |
| 1245 | TB_GREGO_003 | TB_GREGO_00013227 | TB_GREGO_00013228 |
| 1246 | TB_GREGO_003 | TB_GREGO_00013229 | TB_GREGO_00013230 |
| 1247 | TB_GREGO_003 | TB_GREGO_00013231 | TB_GREGO_00013231 |
| 1248 | TB_GREGO_003 | TB_GREGO_00013232 | TB_GREGO_00013233 |
| 1249 | TB_GREGO_003 | TB_GREGO_00013268 | TB_GREGO_00013269 |
| 1250 | TB_GREGO_003 | TB_GREGO_00013270 | TB_GREGO_00013271 |
| 1251 | TB_GREGO_003 | TB_GREGO_00013297 | TB_GREGO_00013298 |
| 1252 | TB_GREGO_003 | TB_GREGO_00013299 | TB_GREGO_00013299 |
| 1253 | TB_GREGO_003 | TB_GREGO_00013300 | TB_GREGO_00013300 |
| 1254 | TB_GREGO_003 | TB_GREGO_00013301 | TB_GREGO_00013301 |
| 1255 | TB_GREGO_003 | TB_GREGO_00013302 | TB_GREGO_00013303 |
| 1256 | TB_GREGO_003 | TB_GREGO_00013304 | TB_GREGO_00013304 |
| 1257 | TB_GREGO_003 | TB_GREGO_00013320 | TB_GREGO_00013320 |
| 1258 | TB_GREGO_003 | TB_GREGO_00013321 | TB_GREGO_00013321 |
| 1259 | TB_GREGO_003 | TB_GREGO_00013404 | TB_GREGO_00013405 |
| 1260 | TB_GREGO_003 | TB_GREGO_00013557 | TB_GREGO_00013557 |
| 1261 | TB_GREGO_003 | TB_GREGO_00013573 | TB_GREGO_00013573 |
| 1262 | TB_GREGO_003 | TB_GREGO_00013574 | TB_GREGO_00013615 |
| 1263 | TB_GREGO_003 | TB_GREGO_00013616 | TB_GREGO_00013706 |
| 1264 | APL-GREGO_001 | APL-GREGO_00000007 | APL-GREGO_00000009 |
| 1265 | APL-GREGO_001 | APL-GREGO_00000010 | APL-GREGO_00000012 |
| 1266 | APL-GREGO_001 | APL-GREGO_00000013 | APL-GREGO_00000043 |
| 1267 | APL-GREGO_001 | APL-GREGO_00000603 | APL-GREGO_00000604 |
| 1268 | APL-GREGO_001 | APL-GREGO_00000631 | APL-GREGO_00000633 |
| 1269 | APL-GREGO_001 | APL-GREGO_00000781 | APL-GREGO_00000781 |
| 1270 | APL-GREGO_001 | APL-GREGO_00000984 | APL-GREGO_00000986 |
| 1271 | APL-GREGO_001 | APL-GREGO_00000987 | APL-GREGO_00000989 |
| 1272 | APL-GREGO_001 | APL-GREGO_00000990 | APL-GREGO_00000990 |
| 1273 | APL-GREGO_001 | APL-GREGO_00001012 | APL-GREGO_00001014 |
| 1274 | APL-GREGO_001 | APL-GREGO_00001015 | APL-GREGO_00001017 |
| 1275 | APL-GREGO_001 | APL-GREGO_00001018 | APL-GREGO_00001018 |

| | A | B | C |
|---|---|---|---|
| 1276 | APL-GREGO_001 | APL-GREGO_00001087 | APL-GREGO_00001088 |
| 1277 | APL-GREGO_001 | APL-GREGO_00001089 | APL-GREGO_00001119 |
| 1278 | APL-GREGO_001 | APL-GREGO_00001120 | APL-GREGO_00001148 |
| 1279 | APL-GREGO_001 | APL-GREGO_00001203 | APL-GREGO_00001203 |
| 1280 | APL-GREGO_001 | APL-GREGO_00002395 | APL-GREGO_00002397 |
| 1281 | APL-GREGO_001 | APL-GREGO_00005070 | APL-GREGO_00005074 |
| 1282 | APL-GREGO_001 | APL-GREGO_00005528 | APL-GREGO_00005528 |
| 1283 | APL-GREGO_001 | APL-GREGO_00005529 | APL-GREGO_00005529 |
| 1284 | APL-GREGO_001 | APL-GREGO_00005530 | APL-GREGO_00005569 |
| 1285 | APL-GREGO_001 | APL-GREGO_00006655 | APL-GREGO_00006656 |
| 1286 | APL-GREGO_001 | APL-GREGO_00006659 | APL-GREGO_00006660 |
| 1287 | APL-GREGO_001 | APL-GREGO_00006674 | APL-GREGO_00006674 |
| 1288 | APL-GREGO_001 | APL-GREGO_00006772 | APL-GREGO_00006775 |
| 1289 | APL-GREGO_001 | APL-GREGO_00006822 | APL-GREGO_00006822 |
| 1290 | APL-GREGO_001 | APL-GREGO_00006823 | APL-GREGO_00006823 |
| 1291 | APL-GREGO_001 | APL-GREGO_00006849 | APL-GREGO_00006852 |
| 1292 | APL-GREGO_001 | APL-GREGO_00006853 | APL-GREGO_00006856 |
| 1293 | APL-GREGO_001 | APL-GREGO_00006862 | APL-GREGO_00006864 |
| 1294 | APL-GREGO_001 | APL-GREGO_00006872 | APL-GREGO_00006874 |
| 1295 | APL-GREGO_001 | APL-GREGO_00006932 | APL-GREGO_00006933 |
| 1296 | APL-GREGO_001 | APL-GREGO_00007090 | APL-GREGO_00007091 |
| 1297 | APL-GREGO_001 | APL-GREGO_00007205 | APL-GREGO_00007207 |
| 1298 | APL-GREGO_001 | APL-GREGO_00007248 | APL-GREGO_00007249 |
| 1299 | APL-GREGO_001 | APL-GREGO_00007387 | APL-GREGO_00007390 |
| 1300 | APL-GREGO_001 | APL-GREGO_00007426 | APL-GREGO_00007428 |
| 1301 | APL-GREGO_001 | APL-GREGO_00007458 | APL-GREGO_00007459 |
| 1302 | APL-GREGO_001 | APL-GREGO_00007500 | APL-GREGO_00007501 |
| 1303 | APL-GREGO_001 | APL-GREGO_00007617 | APL-GREGO_00007621 |
| 1304 | APL-GREGO_001 | APL-GREGO_00007643 | APL-GREGO_00007645 |
| 1305 | APL-GREGO_001 | APL-GREGO_00007661 | APL-GREGO_00007663 |
| 1306 | APL-GREGO_001 | APL-GREGO_00007746 | APL-GREGO_00007748 |
| 1307 | APL-GREGO_001 | APL-GREGO_00007837 | APL-GREGO_00007841 |
| 1308 | APL-GREGO_001 | APL-GREGO_00007893 | APL-GREGO_00007897 |
| 1309 | APL-GREGO_001 | APL-GREGO_00007918 | APL-GREGO_00007920 |
| 1310 | APL-GREGO_001 | APL-GREGO_00007944 | APL-GREGO_00007949 |
| 1311 | APL-GREGO_001 | APL-GREGO_00007997 | APL-GREGO_00007999 |
| 1312 | APL-GREGO_001 | APL-GREGO_00008116 | APL-GREGO_00008122 |
| 1313 | APL-GREGO_001 | APL-GREGO_00008142 | APL-GREGO_00008143 |
| 1314 | APL-GREGO_001 | APL-GREGO_00008147 | APL-GREGO_00008149 |
| 1315 | APL-GREGO_001 | APL-GREGO_00008176 | APL-GREGO_00008177 |
| 1316 | APL-GREGO_001 | APL-GREGO_00008181 | APL-GREGO_00008182 |
| 1317 | APL-GREGO_001 | APL-GREGO_00008292 | APL-GREGO_00008293 |
| 1318 | APL-GREGO_001 | APL-GREGO_00008294 | APL-GREGO_00008298 |
| 1319 | APL-GREGO_001 | APL-GREGO_00008391 | APL-GREGO_00008394 |
| 1320 | APL-GREGO_001 | APL-GREGO_00008485 | APL-GREGO_00008485 |
| 1321 | APL-GREGO_001 | APL-GREGO_00008486 | APL-GREGO_00008489 |
| 1322 | APL-GREGO_001 | APL-GREGO_00008538 | APL-GREGO_00008543 |
| 1323 | APL-GREGO_001 | APL-GREGO_00008544 | APL-GREGO_00008547 |
| 1324 | APL-GREGO_001 | APL-GREGO_00008624 | APL-GREGO_00008626 |
| 1325 | APL-GREGO_001 | APL-GREGO_00008802 | APL-GREGO_00008805 |
| 1326 | APL-GREGO_001 | APL-GREGO_00008854 | APL-GREGO_00008855 |

| | A | B | C |
|---|---|---|---|
| 1327 | APL-GREGO_001 | APL-GREGO_00008934 | APL-GREGO_00008935 |
| 1328 | APL-GREGO_001 | APL-GREGO_00008981 | APL-GREGO_00008982 |
| 1329 | APL-GREGO_001 | APL-GREGO_00008988 | APL-GREGO_00008988 |
| 1330 | APL-GREGO_001 | APL-GREGO_00009015 | APL-GREGO_00009019 |
| 1331 | APL-GREGO_001 | APL-GREGO_00009036 | APL-GREGO_00009038 |
| 1332 | APL-GREGO_001 | APL-GREGO_00009082 | APL-GREGO_00009083 |
| 1333 | APL-GREGO_001 | APL-GREGO_00009301 | APL-GREGO_00009303 |
| 1334 | APL-GREGO_001 | APL-GREGO_00009436 | APL-GREGO_00009439 |
| 1335 | APL-GREGO_001 | APL-GREGO_00009613 | APL-GREGO_00009615 |
| 1336 | APL-GREGO_001 | APL-GREGO_00009616 | APL-GREGO_00009618 |
| 1337 | APL-GREGO_001 | APL-GREGO_00009632 | APL-GREGO_00009636 |
| 1338 | APL-GREGO_001 | APL-GREGO_00009704 | APL-GREGO_00009705 |
| 1339 | APL-GREGO_001 | APL-GREGO_00009706 | APL-GREGO_00009709 |
| 1340 | APL-GREGO_001 | APL-GREGO_00009825 | APL-GREGO_00009826 |
| 1341 | APL-GREGO_001 | APL-GREGO_00010093 | APL-GREGO_00010093 |
| 1342 | APL-GREGO_001 | APL-GREGO_00010094 | APL-GREGO_00010094 |
| 1343 | APL-GREGO_001 | APL-GREGO_00010302 | APL-GREGO_00010304 |
| 1344 | APL-GREGO_001 | APL-GREGO_00010305 | APL-GREGO_00010305 |
| 1345 | APL-GREGO_001 | APL-GREGO_00010318 | APL-GREGO_00010320 |
| 1346 | APL-GREGO_001 | APL-GREGO_00010321 | APL-GREGO_00010321 |
| 1347 | APL-GREGO_001 | APL-GREGO_00010346 | APL-GREGO_00010348 |
| 1348 | APL-GREGO_001 | APL-GREGO_00010349 | APL-GREGO_00010349 |
| 1349 | APL-GREGO_001 | APL-GREGO_00010900 | APL-GREGO_00010901 |
| 1350 | APL-GREGO_001 | APL-GREGO_00010902 | APL-GREGO_00010902 |
| 1351 | APL-GREGO_001 | APL-GREGO_00011395 | APL-GREGO_00011396 |
| 1352 | APL-GREGO_001 | APL-GREGO_00011397 | APL-GREGO_00011397 |
| 1353 | APL-GREGO_001 | APL-GREGO_00011398 | APL-GREGO_00011398 |
| 1354 | APL-GREGO_001 | APL-GREGO_00011399 | APL-GREGO_00011399 |
| 1355 | APL-GREGO_001 | APL-GREGO_00011437 | APL-GREGO_00011441 |
| 1356 | APL-GREGO_001 | APL-GREGO_00011442 | APL-GREGO_00011442 |
| 1357 | APL-GREGO_001 | APL-GREGO_00011840 | APL-GREGO_00011843 |
| 1358 | APL-GREGO_001 | APL-GREGO_00011844 | APL-GREGO_00011844 |
| 1359 | APL-GREGO_001 | APL-GREGO_00011845 | APL-GREGO_00011845 |
| 1360 | APL-GREGO_001 | APL-GREGO_00011971 | APL-GREGO_00011972 |
| 1361 | APL-GREGO_001 | APL-GREGO_00011973 | APL-GREGO_00011973 |
| 1362 | APL-GREGO_001 | APL-GREGO_00012283 | APL-GREGO_00012288 |
| 1363 | APL-GREGO_001 | APL-GREGO_00012289 | APL-GREGO_00012289 |
| 1364 | APL-GREGO_001 | APL-GREGO_00012290 | APL-GREGO_00012290 |
| 1365 | APL-GREGO_001 | APL-GREGO_00012956 | APL-GREGO_00012958 |
| 1366 | APL-GREGO_001 | APL-GREGO_00012959 | APL-GREGO_00012965 |
| 1367 | APL-GREGO_001 | APL-GREGO_00012966 | APL-GREGO_00012966 |
| 1368 | APL-GREGO_001 | APL-GREGO_00012967 | APL-GREGO_00012967 |
| 1369 | APL-GREGO_001 | APL-GREGO_00012968 | APL-GREGO_00012968 |
| 1370 | APL-GREGO_001 | APL-GREGO_00012969 | APL-GREGO_00012969 |
| 1371 | APL-GREGO_001 | APL-GREGO_00012970 | APL-GREGO_00012970 |
| 1372 | APL-GREGO_001 | APL-GREGO_00013012 | APL-GREGO_00013012 |
| 1373 | APL-GREGO_001 | APL-GREGO_00013013 | APL-GREGO_00013013 |
| 1374 | APL-GREGO_001 | APL-GREGO_00013097 | APL-GREGO_00013100 |
| 1375 | APL-GREGO_001 | APL-GREGO_00013101 | APL-GREGO_00013101 |
| 1376 | APL-GREGO_001 | APL-GREGO_00013193 | APL-GREGO_00013193 |
| 1377 | APL-GREGO_001 | APL-GREGO_00013194 | APL-GREGO_00013194 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

| | A | B | C |
|---|---|---|---|
| 1378 | APL-GREGO_001 | APL-GREGO_00013195 | APL-GREGO_00013195 |
| 1379 | APL-GREGO_001 | APL-GREGO_00013196 | APL-GREGO_00013196 |
| 1380 | APL-GREGO_001 | APL-GREGO_00013526 | APL-GREGO_00013528 |
| 1381 | APL-GREGO_001 | APL-GREGO_00013649 | APL-GREGO_00013652 |
| 1382 | APL-GREGO_001 | APL-GREGO_00013674 | APL-GREGO_00013675 |
| 1383 | APL-GREGO_001 | APL-GREGO_00013790 | APL-GREGO_00013791 |
| 1384 | APL-GREGO_001 | APL-GREGO_00013922 | APL-GREGO_00013924 |
| 1385 | APL-GREGO_001 | APL-GREGO_00013930 | APL-GREGO_00013932 |
| 1386 | APL-GREGO_001 | APL-GREGO_00013988 | APL-GREGO_00013989 |
| 1387 | APL-GREGO_001 | APL-GREGO_00014139 | APL-GREGO_00014140 |
| 1388 | APL-GREGO_001 | APL-GREGO_00014197 | APL-GREGO_00014197 |
| 1389 | APL-GREGO_001 | APL-GREGO_00014271 | APL-GREGO_00014271 |
| 1390 | APL-GREGO_001 | APL-GREGO_00014287 | APL-GREGO_00014293 |
| 1391 | APL-GREGO_001 | APL-GREGO_00014423 | APL-GREGO_00014425 |
| 1392 | APL-GREGO_001 | APL-GREGO_00014426 | APL-GREGO_00014427 |
| 1393 | APL-GREGO_001 | APL-GREGO_00014451 | APL-GREGO_00014452 |
| 1394 | APL-GREGO_001 | APL-GREGO_00014469 | APL-GREGO_00014471 |
| 1395 | APL-GREGO_001 | APL-GREGO_00014582 | APL-GREGO_00014586 |
| 1396 | APL-GREGO_001 | APL-GREGO_00014591 | APL-GREGO_00014593 |
| 1397 | APL-GREGO_001 | APL-GREGO_00014701 | APL-GREGO_00014702 |
| 1398 | APL-GREGO_001 | APL-GREGO_00015337 | APL-GREGO_00015338 |
| 1399 | APL-GREGO_001 | APL-GREGO_00015339 | APL-GREGO_00015344 |
| 1400 | APL-GREGO_001 | APL-GREGO_00015348 | APL-GREGO_00015349 |
| 1401 | APL-GREGO_001 | APL-GREGO_00015555 | APL-GREGO_00015555 |
| 1402 | APL-GREGO_001 | APL-GREGO_00015623 | APL-GREGO_00015624 |
| 1403 | APL-GREGO_001 | APL-GREGO_00015751 | APL-GREGO_00015754 |
| 1404 | APL-GREGO_001 | APL-GREGO_00015755 | APL-GREGO_00015755 |
| 1405 | APL-GREGO_001 | APL-GREGO_00015756 | APL-GREGO_00015762 |
| 1406 | APL-GREGO_001 | APL-GREGO_00015763 | APL-GREGO_00015771 |
| 1407 | APL-GREGO_001 | APL-GREGO_00015783 | APL-GREGO_00015784 |
| 1408 | APL-GREGO_001 | APL-GREGO_00016082 | APL-GREGO_00016084 |
| 1409 | APL-GREGO_001 | APL-GREGO_00016212 | APL-GREGO_00016214 |
| 1410 | APL-GREGO_001 | APL-GREGO_00016224 | APL-GREGO_00016225 |
| 1411 | APL-GREGO_001 | APL-GREGO_00016244 | APL-GREGO_00016244 |
| 1412 | APL-GREGO_001 | APL-GREGO_00016276 | APL-GREGO_00016276 |
| 1413 | APL-GREGO_001 | APL-GREGO_00016277 | APL-GREGO_00016280 |
| 1414 | APL-GREGO_001 | APL-GREGO_00016356 | APL-GREGO_00016360 |
| 1415 | APL-GREGO_001 | APL-GREGO_00016368 | APL-GREGO_00016371 |
| 1416 | APL-GREGO_001 | APL-GREGO_00016405 | APL-GREGO_00016409 |
| 1417 | APL-GREGO_001 | APL-GREGO_00017354 | APL-GREGO_00017356 |
| 1418 | APL-GREGO_001 | APL-GREGO_00017357 | APL-GREGO_00017360 |
| 1419 | APL-GREGO_001 | APL-GREGO_00017361 | APL-GREGO_00017375 |
| 1420 | APL-GREGO_001 | APL-GREGO_00017404 | APL-GREGO_00017405 |
| 1421 | APL-GREGO_001 | APL-GREGO_00017411 | APL-GREGO_00017411 |
| 1422 | APL-GREGO_001 | APL-GREGO_00017425 | APL-GREGO_00017426 |
| 1423 | APL-GREGO_001 | APL-GREGO_00017440 | APL-GREGO_00017441 |
| 1424 | APL-GREGO_001 | APL-GREGO_00017451 | APL-GREGO_00017452 |
| 1425 | APL-GREGO_001 | APL-GREGO_00017474 | APL-GREGO_00017475 |
| 1426 | APL-GREGO_001 | APL-GREGO_00017479 | APL-GREGO_00017515 |
| 1427 | APL-GREGO_001 | APL-GREGO_00017516 | APL-GREGO_00017518 |
| 1428 | APL-GREGO_001 | APL-GREGO_00017606 | APL-GREGO_00017606 |

|      | A             | B                  | C                  |
|------|---------------|--------------------|--------------------|
| 1429 | APL-GREGO_001 | APL-GREGO_00017725 | APL-GREGO_00017726 |
| 1430 | APL-GREGO_001 | APL-GREGO_00017805 | APL-GREGO_00017805 |
| 1431 | APL-GREGO_001 | APL-GREGO_00017826 | APL-GREGO_00017827 |
| 1432 | APL-GREGO_001 | APL-GREGO_00017830 | APL-GREGO_00017831 |
| 1433 | APL-GREGO_001 | APL-GREGO_00017883 | APL-GREGO_00017883 |
| 1434 | APL-GREGO_001 | APL-GREGO_00017904 | APL-GREGO_00017905 |
| 1435 | APL-GREGO_001 | APL-GREGO_00017911 | APL-GREGO_00017911 |
| 1436 | APL-GREGO_001 | APL-GREGO_00017920 | APL-GREGO_00017921 |
| 1437 | APL-GREGO_001 | APL-GREGO_00017943 | APL-GREGO_00017943 |
| 1438 | APL-GREGO_001 | APL-GREGO_00017950 | APL-GREGO_00017951 |
| 1439 | APL-GREGO_001 | APL-GREGO_00017955 | APL-GREGO_00017955 |
| 1440 | APL-GREGO_001 | APL-GREGO_00018263 | APL-GREGO_00018264 |
| 1441 | APL-GREGO_001 | APL-GREGO_00018265 | APL-GREGO_00018295 |
| 1442 | APL-GREGO_001 | APL-GREGO_00018296 | APL-GREGO_00018324 |
| 1443 | APL-GREGO_001 | APL-GREGO_00018328 | APL-GREGO_00018328 |
| 1444 | APL-GREGO_001 | APL-GREGO_00018488 | APL-GREGO_00018489 |
| 1445 | APL-GREGO_001 | APL-GREGO_00018490 | APL-GREGO_00018520 |
| 1446 | APL-GREGO_001 | APL-GREGO_00018521 | APL-GREGO_00018551 |
| 1447 | APL-GREGO_001 | APL-GREGO_00018552 | APL-GREGO_00018552 |
| 1448 | APL-GREGO_001 | APL-GREGO_00018553 | APL-GREGO_00018583 |
| 1449 | APL-GREGO_001 | APL-GREGO_00018584 | APL-GREGO_00018612 |
| 1450 | APL-GREGO_001 | APL-GREGO_00018619 | APL-GREGO_00018619 |
| 1451 | APL-GREGO_001 | APL-GREGO_00018622 | APL-GREGO_00018623 |
| 1452 | APL-GREGO_002 | APL-GREGO_00018696 | APL-GREGO_00018729 |
| 1453 | APL-GREGO_002 | APL-GREGO_00018730 | APL-GREGO_00018766 |
| 1454 | APL-GREGO_002 | APL-GREGO_00018767 | APL-GREGO_00018802 |
| 1455 | APL-GREGO_002 | APL-GREGO_00018803 | APL-GREGO_00018834 |
| 1456 | APL-GREGO_002 | APL-GREGO_00018835 | APL-GREGO_00018867 |
| 1457 | APL-GREGO_002 | APL-GREGO_00018868 | APL-GREGO_00018900 |
| 1458 | APL-GREGO_002 | APL-GREGO_00018901 | APL-GREGO_00018907 |
| 1459 | APL-GREGO_002 | APL-GREGO_00018908 | APL-GREGO_00018940 |
| 1460 | APL-GREGO_002 | APL-GREGO_00018941 | APL-GREGO_00018972 |
| 1461 | APL-GREGO_002 | APL-GREGO_00018973 | APL-GREGO_00019004 |
| 1462 | APL-GREGO_002 | APL-GREGO_00019005 | APL-GREGO_00019042 |
| 1463 | APL-GREGO_002 | APL-GREGO_00019043 | APL-GREGO_00019082 |
| 1464 | APL-GREGO_002 | APL-GREGO_00019129 | APL-GREGO_00019129 |
| 1465 | APL-GREGO_002 | APL-GREGO_00019172 | APL-GREGO_00019174 |
| 1466 | APL-GREGO_002 | APL-GREGO_00019175 | APL-GREGO_00019178 |
| 1467 | APL-GREGO_002 | APL-GREGO_00019179 | APL-GREGO_00019180 |
| 1468 | APL-GREGO_002 | APL-GREGO_00019181 | APL-GREGO_00019184 |
| 1469 | BE-GREGO_001  | BE-GREGO_00000013  | BE-GREGO_00000014  |
| 1470 | BE-GREGO_001  | BE-GREGO_00000015  | BE-GREGO_00000017  |
| 1471 | BE-GREGO_001  | BE-GREGO_00000018  | BE-GREGO_00000018  |
| 1472 | BE-GREGO_001  | BE-GREGO_00000024  | BE-GREGO_00000024  |
| 1473 | BE-GREGO_001  | BE-GREGO_00000177  | BE-GREGO_00000177  |
| 1474 | BE-GREGO_001  | BE-GREGO_00000309  | BE-GREGO_00000309  |
| 1475 | BE-GREGO_001  | BE-GREGO_00000310  | BE-GREGO_00000312  |
| 1476 | BE-GREGO_001  | BE-GREGO_00000313  | BE-GREGO_00000313  |
| 1477 | BE-GREGO_001  | BE-GREGO_00000314  | BE-GREGO_00000314  |
| 1478 | BE-GREGO_001  | BE-GREGO_00000315  | BE-GREGO_00000315  |
| 1479 | BE-GREGO_001  | BE-GREGO_00000316  | BE-GREGO_00000316  |

| | A | B | C |
|---|---|---|---|
| 1480 | BE-GREGO_001 | BE-GREGO_00000317 | BE-GREGO_00000317 |
| 1481 | BE-GREGO_001 | BE-GREGO_00000318 | BE-GREGO_00000318 |
| 1482 | BE-GREGO_001 | BE-GREGO_00000319 | BE-GREGO_00000321 |
| 1483 | BE-GREGO_001 | BE-GREGO_00000322 | BE-GREGO_00000322 |
| 1484 | BE-GREGO_001 | BE-GREGO_00000323 | BE-GREGO_00000323 |
| 1485 | BE-GREGO_001 | BE-GREGO_00000324 | BE-GREGO_00000324 |
| 1486 | BE-GREGO_001 | BE-GREGO_00000325 | BE-GREGO_00000325 |
| 1487 | BE-GREGO_001 | BE-GREGO_00000326 | BE-GREGO_00000328 |
| 1488 | BE-GREGO_001 | BE-GREGO_00000329 | BE-GREGO_00000329 |
| 1489 | BE-GREGO_001 | BE-GREGO_00000330 | BE-GREGO_00000330 |
| 1490 | BE-GREGO_001 | BE-GREGO_00000916 | BE-GREGO_00000916 |
| 1491 | BE-GREGO_001 | BE-GREGO_00000918 | BE-GREGO_00000922 |
| 1492 | BE-GREGO_001 | BE-GREGO_00001069 | BE-GREGO_00001069 |
| 1493 | BE-GREGO_001 | BE-GREGO_00001070 | BE-GREGO_00001073 |
| 1494 | BE-GREGO_001 | BE-GREGO_00001074 | BE-GREGO_00001074 |
| 1495 | BE-GREGO_001 | BE-GREGO_00001075 | BE-GREGO_00001075 |
| 1496 | BE-GREGO_001 | BE-GREGO_00001076 | BE-GREGO_00001076 |
| 1497 | BE-GREGO_001 | BE-GREGO_00001077 | BE-GREGO_00001080 |
| 1498 | BE-GREGO_001 | BE-GREGO_00001081 | BE-GREGO_00001081 |
| 1499 | BE-GREGO_001 | BE-GREGO_00001082 | BE-GREGO_00001082 |
| 1500 | BE-GREGO_001 | BE-GREGO_00001245 | BE-GREGO_00001247 |
| 1501 | BE-GREGO_001 | BE-GREGO_00001248 | BE-GREGO_00001249 |
| 1502 | BE-GREGO_001 | BE-GREGO_00001250 | BE-GREGO_00001251 |
| 1503 | BE-GREGO_001 | BE-GREGO_00001252 | BE-GREGO_00001252 |
| 1504 | BE-GREGO_001 | BE-GREGO_00001253 | BE-GREGO_00001253 |
| 1505 | BE-GREGO_001 | BE-GREGO_00001254 | BE-GREGO_00001254 |
| 1506 | BE-GREGO_001 | BE-GREGO_00001255 | BE-GREGO_00001255 |
| 1507 | BE-GREGO_001 | BE-GREGO_00001256 | BE-GREGO_00001257 |
| 1508 | BE-GREGO_001 | BE-GREGO_00001258 | BE-GREGO_00001258 |
| 1509 | BE-GREGO_001 | BE-GREGO_00001259 | BE-GREGO_00001259 |
| 1510 | BE-GREGO_001 | BE-GREGO_00001260 | BE-GREGO_00001260 |
| 1511 | BE-GREGO_001 | BE-GREGO_00001264 | BE-GREGO_00001264 |
| 1512 | BE-GREGO_001 | BE-GREGO_00001267 | BE-GREGO_00001267 |
| 1513 | BE-GREGO_001 | BE-GREGO_00001268 | BE-GREGO_00001268 |
| 1514 | BE-GREGO_001 | BE-GREGO_00001271 | BE-GREGO_00001271 |
| 1515 | BE-GREGO_001 | BE-GREGO_00001272 | BE-GREGO_00001273 |
| 1516 | BE-GREGO_001 | BE-GREGO_00001450 | BE-GREGO_00001451 |
| 1517 | BE-GREGO_001 | BE-GREGO_00001482 | BE-GREGO_00001482 |
| 1518 | BE-GREGO_001 | BE-GREGO_00001492 | BE-GREGO_00001493 |
| 1519 | BE-GREGO_001 | BE-GREGO_00001494 | BE-GREGO_00001495 |
| 1520 | BE-GREGO_001 | BE-GREGO_00001514 | BE-GREGO_00001514 |
| 1521 | BE-GREGO_001 | BE-GREGO_00001515 | BE-GREGO_00001519 |
| 1522 | BE-GREGO_001 | BE-GREGO_00001520 | BE-GREGO_00001520 |
| 1523 | BE-GREGO_001 | BE-GREGO_00001530 | BE-GREGO_00001531 |
| 1524 | BE-GREGO_001 | BE-GREGO_00001532 | BE-GREGO_00001561 |
| 1525 | BE-GREGO_001 | BE-GREGO_00001562 | BE-GREGO_00001562 |
| 1526 | BE-GREGO_001 | BE-GREGO_00001563 | BE-GREGO_00001595 |
| 1527 | BE-GREGO_001 | BE-GREGO_00001596 | BE-GREGO_00001596 |
| 1528 | BE-GREGO_001 | BE-GREGO_00001638 | BE-GREGO_00001638 |
| 1529 | BE-GREGO_001 | BE-GREGO_00001639 | BE-GREGO_00001639 |
| 1530 | BE-GREGO_001 | BE-GREGO_00001640 | BE-GREGO_00001640 |

|      | A           | B                 | C                 |
|------|-------------|-------------------|-------------------|
| 1531 | BE-GREGO_001 | BE-GREGO_00001641 | BE-GREGO_00001645 |
| 1532 | BE-GREGO_001 | BE-GREGO_00001646 | BE-GREGO_00001646 |
| 1533 | BE-GREGO_001 | BE-GREGO_00001699 | BE-GREGO_00001701 |
| 1534 | BE-GREGO_001 | BE-GREGO_00001704 | BE-GREGO_00001705 |
| 1535 | BE-GREGO_001 | BE-GREGO_00001715 | BE-GREGO_00001716 |
| 1536 | BE-GREGO_001 | BE-GREGO_00001717 | BE-GREGO_00001717 |
| 1537 | BE-GREGO_001 | BE-GREGO_00001718 | BE-GREGO_00001718 |
| 1538 | BE-GREGO_001 | BE-GREGO_00001719 | BE-GREGO_00001720 |
| 1539 | BE-GREGO_001 | BE-GREGO_00001721 | BE-GREGO_00001721 |
| 1540 | BE-GREGO_001 | BE-GREGO_00001722 | BE-GREGO_00001722 |
| 1541 | BE-GREGO_001 | BE-GREGO_00001723 | BE-GREGO_00001723 |
| 1542 | BE-GREGO_001 | BE-GREGO_00001724 | BE-GREGO_00001724 |
| 1543 | BE-GREGO_001 | BE-GREGO_00001725 | BE-GREGO_00001725 |
| 1544 | BE-GREGO_001 | BE-GREGO_00001726 | BE-GREGO_00001726 |
| 1545 | BE-GREGO_001 | BE-GREGO_00001727 | BE-GREGO_00001727 |
| 1546 | BE-GREGO_001 | BE-GREGO_00001728 | BE-GREGO_00001728 |
| 1547 | BE-GREGO_001 | BE-GREGO_00001729 | BE-GREGO_00001729 |
| 1548 | BE-GREGO_001 | BE-GREGO_00001730 | BE-GREGO_00001731 |
| 1549 | BE-GREGO_001 | BE-GREGO_00001732 | BE-GREGO_00001732 |
| 1550 | BE-GREGO_001 | BE-GREGO_00001733 | BE-GREGO_00001733 |
| 1551 | BE-GREGO_001 | BE-GREGO_00001734 | BE-GREGO_00001734 |
| 1552 | BE-GREGO_001 | BE-GREGO_00001735 | BE-GREGO_00001735 |
| 1553 | BE-GREGO_001 | BE-GREGO_00001736 | BE-GREGO_00001736 |
| 1554 | BE-GREGO_001 | BE-GREGO_00001737 | BE-GREGO_00001737 |
| 1555 | BE-GREGO_001 | BE-GREGO_00001738 | BE-GREGO_00001738 |
| 1556 | BE-GREGO_001 | BE-GREGO_00001838 | BE-GREGO_00001838 |
| 1557 | BE-GREGO_001 | BE-GREGO_00001839 | BE-GREGO_00001839 |
| 1558 | BE-GREGO_001 | BE-GREGO_00001840 | BE-GREGO_00001841 |
| 1559 | BE-GREGO_001 | BE-GREGO_00001842 | BE-GREGO_00001871 |
| 1560 | BE-GREGO_001 | BE-GREGO_00001872 | BE-GREGO_00001872 |
| 1561 | BE-GREGO_001 | BE-GREGO_00001873 | BE-GREGO_00001905 |
| 1562 | BE-GREGO_001 | BE-GREGO_00001906 | BE-GREGO_00001906 |
| 1563 | BE-GREGO_001 | BE-GREGO_00001987 | BE-GREGO_00001988 |
| 1564 | BE-GREGO_001 | BE-GREGO_00002157 | BE-GREGO_00002157 |
| 1565 | BE-GREGO_001 | BE-GREGO_00002158 | BE-GREGO_00002188 |
| 1566 | BE-GREGO_001 | BE-GREGO_00002189 | BE-GREGO_00002189 |
| 1567 | BE-GREGO_001 | BE-GREGO_00002190 | BE-GREGO_00002218 |
| 1568 | BE-GREGO_001 | BE-GREGO_00002219 | BE-GREGO_00002219 |
| 1569 | BE-GREGO_001 | BE-GREGO_00002220 | BE-GREGO_00002251 |
| 1570 | BE-GREGO_001 | BE-GREGO_00002252 | BE-GREGO_00002252 |
| 1571 | BE-GREGO_001 | BE-GREGO_00002253 | BE-GREGO_00002283 |
| 1572 | BE-GREGO_001 | BE-GREGO_00002284 | BE-GREGO_00002284 |
| 1573 | BE-GREGO_001 | BE-GREGO_00002285 | BE-GREGO_00002289 |
| 1574 | BE-GREGO_001 | BE-GREGO_00002290 | BE-GREGO_00002290 |
| 1575 | BE-GREGO_001 | BE-GREGO_00002318 | BE-GREGO_00002319 |
| 1576 | BE-GREGO_001 | BE-GREGO_00002320 | BE-GREGO_00002321 |
| 1577 | BE-GREGO_001 | BE-GREGO_00002322 | BE-GREGO_00002323 |
| 1578 | BE-GREGO_001 | BE-GREGO_00002488 | BE-GREGO_00002492 |
| 1579 | BE-GREGO_001 | BE-GREGO_00002601 | BE-GREGO_00002604 |
| 1580 | BE-GREGO_001 | BE-GREGO_00002782 | BE-GREGO_00002785 |
| 1581 | BE-GREGO_001 | BE-GREGO_00002807 | BE-GREGO_00002809 |

| | A | B | C |
|---|---|---|---|
| 1582 | BE-GREGO_001 | BE-GREGO_00002810 | BE-GREGO_00002811 |
| 1583 | BE-GREGO_001 | BE-GREGO_00003147 | BE-GREGO_00003158 |
| 1584 | BE-GREGO_001 | BE-GREGO_00003159 | BE-GREGO_00003159 |
| 1585 | BE-GREGO_001 | BE-GREGO_00003160 | BE-GREGO_00003167 |
| 1586 | BE-GREGO_001 | BE-GREGO_00003168 | BE-GREGO_00003176 |
| 1587 | BE-GREGO_001 | BE-GREGO_00003177 | BE-GREGO_00003185 |
| 1588 | BE-GREGO_001 | BE-GREGO_00003186 | BE-GREGO_00003191 |
| 1589 | BE-GREGO_001 | BE-GREGO_00003192 | BE-GREGO_00003197 |
| 1590 | BE-GREGO_001 | BE-GREGO_00003198 | BE-GREGO_00003202 |
| 1591 | BE-GREGO_001 | BE-GREGO_00003666 | BE-GREGO_00003669 |
| 1592 | BE-GREGO_001 | BE-GREGO_00003670 | BE-GREGO_00003674 |
| 1593 | BE-GREGO_001 | BE-GREGO_00003675 | BE-GREGO_00003677 |
| 1594 | BE-GREGO_001 | BE-GREGO_00003681 | BE-GREGO_00003683 |
| 1595 | BE-GREGO_001 | BE-GREGO_00003684 | BE-GREGO_00003686 |
| 1596 | BE-GREGO_001 | BE-GREGO_00003687 | BE-GREGO_00003689 |
| 1597 | BE-GREGO_001 | BE-GREGO_00004372 | BE-GREGO_00004374 |
| 1598 | BE-GREGO_001 | BE-GREGO_00004375 | BE-GREGO_00004377 |
| 1599 | BE-GREGO_001 | BE-GREGO_00004552 | BE-GREGO_00004560 |
| 1600 | BE-GREGO_001 | BE-GREGO_00004561 | BE-GREGO_00004569 |
| 1601 | BE-GREGO_001 | BE-GREGO_00005824 | BE-GREGO_00005827 |
| 1602 | BE-GREGO_001 | BE-GREGO_00005828 | BE-GREGO_00005831 |
| 1603 | BE-GREGO_001 | BE-GREGO_00005832 | BE-GREGO_00005834 |
| 1604 | BE-GREGO_001 | BE-GREGO_00005835 | BE-GREGO_00005865 |
| 1605 | BE-GREGO_001 | BE-GREGO_00005866 | BE-GREGO_00005869 |
| 1606 | BE-GREGO_001 | BE-GREGO_00005870 | BE-GREGO_00005871 |
| 1607 | BE-GREGO_001 | BE-GREGO_00005872 | BE-GREGO_00005908 |
| 1608 | BE-GREGO_001 | BE-GREGO_00005984 | BE-GREGO_00005984 |
| 1609 | BE-GREGO_001 | BE-GREGO_00005985 | BE-GREGO_00005986 |
| 1610 | BE-GREGO_001 | BE-GREGO_00006136 | BE-GREGO_00006136 |
| 1611 | BE-GREGO_001 | BE-GREGO_00006137 | BE-GREGO_00006137 |
| 1612 | BE-GREGO_001 | BE-GREGO_00006138 | BE-GREGO_00006138 |
| 1613 | BE-GREGO_001 | BE-GREGO_00006323 | BE-GREGO_00006323 |
| 1614 | BE-GREGO_001 | BE-GREGO_00006324 | BE-GREGO_00006350 |
| 1615 | BE-GREGO_001 | BE-GREGO_00006907 | BE-GREGO_00006907 |
| 1616 | BE-GREGO_001 | BE-GREGO_00006921 | BE-GREGO_00006921 |
| 1617 | BE-GREGO_001 | BE-GREGO_00006922 | BE-GREGO_00006922 |
| 1618 | BE-GREGO_001 | BE-GREGO_00006923 | BE-GREGO_00006923 |
| 1619 | BE-GREGO_001 | BE-GREGO_00006924 | BE-GREGO_00006926 |
| 1620 | BE-GREGO_001 | BE-GREGO_00006927 | BE-GREGO_00006927 |
| 1621 | BE-GREGO_001 | BE-GREGO_00006928 | BE-GREGO_00006928 |
| 1622 | BE-GREGO_001 | BE-GREGO_00009143 | BE-GREGO_00009143 |
| 1623 | BE-GREGO_001 | BE-GREGO_00009144 | BE-GREGO_00009144 |
| 1624 | BE-GREGO_001 | BE-GREGO_00009148 | BE-GREGO_00009150 |
| 1625 | BE-GREGO_001 | BE-GREGO_00009151 | BE-GREGO_00009153 |
| 1626 | BE-GREGO_001 | BE-GREGO_00009154 | BE-GREGO_00009156 |
| 1627 | BE-GREGO_001 | BE-GREGO_00009157 | BE-GREGO_00009157 |
| 1628 | BE-GREGO_001 | BE-GREGO_00009158 | BE-GREGO_00009158 |
| 1629 | BE-GREGO_001 | BE-GREGO_00009159 | BE-GREGO_00009159 |
| 1630 | BE-GREGO_001 | BE-GREGO_00009160 | BE-GREGO_00009160 |
| 1631 | BE-GREGO_001 | BE-GREGO_00009781 | BE-GREGO_00009781 |
| 1632 | BE-GREGO_001 | BE-GREGO_00009782 | BE-GREGO_00009812 |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1633 | BE-GREGO_001 | BE-GREGO_00009813  | BE-GREGO_00009841  |
| 1634 | BE-GREGO_001 | BE-GREGO_00009842  | BE-GREGO_00009874  |
| 1635 | BE-GREGO_001 | BE-GREGO_00009875  | BE-GREGO_00009906  |
| 1636 | BE-GREGO_001 | BE-GREGO_00009907  | BE-GREGO_00009911  |
| 1637 | BE-GREGO_001 | BE-GREGO_00010115  | BE-GREGO_00010117  |
| 1638 | BE-GREGO_001 | BE-GREGO_00010120  | BE-GREGO_00010122  |
| 1639 | BE-GREGO_001 | BE-GREGO_00010144  | BE-GREGO_00010144  |
| 1640 | BE-GREGO_001 | BE-GREGO_00012209  | BE-GREGO_00012210  |
| 1641 | BE-GREGO_001 | BE-GREGO_00012214  | BE-GREGO_00012214  |
| 1642 | BE-GREGO_001 | BE-GREGO_00012285  | BE-GREGO_00012285  |
| 1643 | BE-GREGO_001 | BE-GREGO_00012286  | BE-GREGO_00012288  |
| 1644 | BE-GREGO_001 | BE-GREGO_00012289  | BE-GREGO_00012289  |
| 1645 | BE-GREGO_001 | BE-GREGO_00012290  | BE-GREGO_00012292  |
| 1646 | BE-GREGO_001 | BE-GREGO_00012294  | BE-GREGO_00012294  |
| 1647 | BE-GREGO_001 | BE-GREGO_00012295  | BE-GREGO_00012296  |
| 1648 | BE-GREGO_001 | BE-GREGO_00012297  | BE-GREGO_00012297  |
| 1649 | BE-GREGO_001 | BE-GREGO_00012298  | BE-GREGO_00012298  |
| 1650 | BE-GREGO_001 | BE-GREGO_00012299  | BE-GREGO_00012299  |
| 1651 | BE-GREGO_001 | BE-GREGO_00012691  | BE-GREGO_00012691  |
| 1652 | BE-GREGO_001 | BE-GREGO_00012692  | BE-GREGO_00012692  |
| 1653 | BE-GREGO_001 | BE-GREGO_00012693  | BE-GREGO_00012693  |
| 1654 | BE-GREGO_001 | BE-GREGO_00012694  | BE-GREGO_00012694  |
| 1655 | BE-GREGO_001 | BE-GREGO_00012695  | BE-GREGO_00012695  |
| 1656 | BE-GREGO_001 | BE-GREGO_00012696  | BE-GREGO_00012696  |
| 1657 | BE-GREGO_001 | BE-GREGO_00012697  | BE-GREGO_00012697  |
| 1658 | BE-GREGO_001 | BE-GREGO_00012698  | BE-GREGO_00012702  |
| 1659 | BE-GREGO_001 | BE-GREGO_00012704  | BE-GREGO_00012704  |
| 1660 | BE-GREGO_001 | BE-GREGO_00012707  | BE-GREGO_00012707  |
| 1661 | BE-GREGO_001 | BE-GREGO_00012708  | BE-GREGO_00012708  |
| 1662 | BE-GREGO_001 | BE-GREGO_00012710  | BE-GREGO_00012710  |
| 1663 | BE-GREGO_001 | BE-GREGO_00012711  | BE-GREGO_00012711  |
| 1664 | BE-GREGO_001 | BE-GREGO_00012713  | BE-GREGO_00012713  |
| 1665 | BE-GREGO_001 | BE-GREGO_00012716  | BE-GREGO_00012717  |
| 1666 | BE-GREGO_001 | BE-GREGO_00012718  | BE-GREGO_00012719  |
| 1667 | BE-GREGO_001 | BE-GREGO_00012722  | BE-GREGO_00012722  |
| 1668 | BE-GREGO_001 | BE-GREGO_00012723  | BE-GREGO_00012724  |
| 1669 | BE-GREGO_001 | BE-GREGO_00013017  | BE-GREGO_00013017  |
| 1670 | BE-GREGO_001 | BE-GREGO_00013018  | BE-GREGO_00013022  |
| 1671 | BE-GREGO_001 | BE-GREGO_00013023  | BE-GREGO_00013023  |
| 1672 | BE-GREGO_001 | BE-GREGO_00013093  | BE-GREGO_00013094  |
| 1673 | BE-GREGO_001 | BE-GREGO_00013095  | BE-GREGO_00013097  |
| 1674 | BE-GREGO_001 | BE-GREGO_00013098  | BE-GREGO_00013100  |
| 1675 | BE-GREGO_001 | BE-GREGO_00013101  | BE-GREGO_00013103  |
| 1676 | BE-GREGO_001 | BE-GREGO_00013104  | BE-GREGO_00013105  |
| 1677 | BE-GREGO_001 | BE-GREGO_00013106  | BE-GREGO_00013107  |
| 1678 | BE-GREGO_001 | BE-GREGO_00013108  | BE-GREGO_00013109  |
| 1679 | BE-GREGO_001 | BE-GREGO_00013110  | BE-GREGO_00013112  |
| 1680 | BE-GREGO_002 | BE-GREGO_00013577  | BE-GREGO_00013579  |
| 1681 | BE-GREGO_002 | BE-GREGO_00013580  | BE-GREGO_00013580  |
| 1682 | BE-GREGO_002 | BE-GREGO_00013581  | BE-GREGO_00013581  |
| 1683 | BE-GREGO_002 | BE-GREGO_00014815  | BE-GREGO_00014816  |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|  | A | B | C |
|---|---|---|---|
| 1684 | BE-GREGO_002 | BE-GREGO_00014817 | BE-GREGO_00014843 |
| 1685 | BE-GREGO_002 | BE-GREGO_00014958 | BE-GREGO_00014958 |
| 1686 | BE-GREGO_002 | BE-GREGO_00014959 | BE-GREGO_00014959 |
| 1687 | BE-GREGO_002 | BE-GREGO_00015513 | BE-GREGO_00015513 |
| 1688 | BE-GREGO_002 | BE-GREGO_00015514 | BE-GREGO_00015544 |
| 1689 | BE-GREGO_002 | BE-GREGO_00015545 | BE-GREGO_00015573 |
| 1690 | BE-GREGO_002 | BE-GREGO_00015574 | BE-GREGO_00015578 |
| 1691 | BE-GREGO_002 | BE-GREGO_00015579 | BE-GREGO_00015611 |
| 1692 | BE-GREGO_002 | BE-GREGO_00015612 | BE-GREGO_00015643 |
| 1693 | BE-GREGO_002 | BE-GREGO_00015717 | BE-GREGO_00015719 |
| 1694 | BE-GREGO_002 | BE-GREGO_00015720 | BE-GREGO_00015721 |
| 1695 | BE-GREGO_002 | BE-GREGO_00015722 | BE-GREGO_00015722 |
| 1696 | EA-GREGO_001 | EA-GREGO_00000013 | EA-GREGO_00000013 |
| 1697 | EA-GREGO_001 | EA-GREGO_00000014 | EA-GREGO_00000014 |
| 1698 | EA-GREGO_001 | EA-GREGO_00000015 | EA-GREGO_00000015 |
| 1699 | EA-GREGO_001 | EA-GREGO_00000223 | EA-GREGO_00000225 |
| 1700 | EA-GREGO_001 | EA-GREGO_00000226 | EA-GREGO_00000240 |
| 1701 | EA-GREGO_001 | EA-GREGO_00000241 | EA-GREGO_00000241 |
| 1702 | EA-GREGO_001 | EA-GREGO_00000242 | EA-GREGO_00000272 |
| 1703 | EA-GREGO_001 | EA-GREGO_00000273 | EA-GREGO_00000301 |
| 1704 | EA-GREGO_001 | EA-GREGO_00000302 | EA-GREGO_00000334 |
| 1705 | EA-GREGO_001 | EA-GREGO_00000335 | EA-GREGO_00000366 |
| 1706 | EA-GREGO_001 | EA-GREGO_00000367 | EA-GREGO_00000371 |
| 1707 | EA-GREGO_001 | EA-GREGO_00000446 | EA-GREGO_00000446 |
| 1708 | EA-GREGO_001 | EA-GREGO_00000447 | EA-GREGO_00000449 |
| 1709 | EA-GREGO_001 | EA-GREGO_00000450 | EA-GREGO_00000450 |
| 1710 | EA-GREGO_001 | EA-GREGO_00000559 | EA-GREGO_00000560 |
| 1711 | EA-GREGO_001 | EA-GREGO_00000561 | EA-GREGO_00000561 |
| 1712 | EA-GREGO_001 | EA-GREGO_00000562 | EA-GREGO_00000562 |
| 1713 | EA-GREGO_001 | EA-GREGO_00000579 | EA-GREGO_00000580 |
| 1714 | EA-GREGO_001 | EA-GREGO_00000598 | EA-GREGO_00000598 |
| 1715 | EA-GREGO_001 | EA-GREGO_00000599 | EA-GREGO_00000603 |
| 1716 | EA-GREGO_001 | EA-GREGO_00000604 | EA-GREGO_00000604 |
| 1717 | EA-GREGO_001 | EA-GREGO_00000605 | EA-GREGO_00000609 |
| 1718 | EA-GREGO_001 | EA-GREGO_00000697 | EA-GREGO_00000698 |
| 1719 | EA-GREGO_001 | EA-GREGO_00000703 | EA-GREGO_00000704 |
| 1720 | EA-GREGO_001 | EA-GREGO_00000708 | EA-GREGO_00000708 |
| 1721 | EA-GREGO_001 | EA-GREGO_00000709 | EA-GREGO_00000713 |
| 1722 | EA-GREGO_001 | EA-GREGO_00000714 | EA-GREGO_00000714 |
| 1723 | EA-GREGO_001 | EA-GREGO_00000723 | EA-GREGO_00000723 |
| 1724 | EA-GREGO_001 | EA-GREGO_00000724 | EA-GREGO_00000753 |
| 1725 | EA-GREGO_001 | EA-GREGO_00000754 | EA-GREGO_00000754 |
| 1726 | EA-GREGO_001 | EA-GREGO_00000755 | EA-GREGO_00000787 |
| 1727 | EA-GREGO_001 | EA-GREGO_00000788 | EA-GREGO_00000788 |
| 1728 | EA-GREGO_001 | EA-GREGO_00000999 | EA-GREGO_00000999 |
| 1729 | EA-GREGO_001 | EA-GREGO_00001000 | EA-GREGO_00001029 |
| 1730 | EA-GREGO_001 | EA-GREGO_00001030 | EA-GREGO_00001030 |
| 1731 | EA-GREGO_001 | EA-GREGO_00001031 | EA-GREGO_00001063 |
| 1732 | EA-GREGO_001 | EA-GREGO_00001064 | EA-GREGO_00001064 |
| 1733 | EA-GREGO_001 | EA-GREGO_00001149 | EA-GREGO_00001149 |
| 1734 | EA-GREGO_001 | EA-GREGO_00001150 | EA-GREGO_00001150 |

| | A | B | C |
|---|---|---|---|
| 1735 | EA-GREGO_001 | EA-GREGO_00001151 | EA-GREGO_00001151 |
| 1736 | EA-GREGO_001 | EA-GREGO_00001163 | EA-GREGO_00001163 |
| 1737 | EA-GREGO_001 | EA-GREGO_00001164 | EA-GREGO_00001164 |
| 1738 | EA-GREGO_001 | EA-GREGO_00001165 | EA-GREGO_00001165 |
| 1739 | EA-GREGO_001 | EA-GREGO_00001166 | EA-GREGO_00001168 |
| 1740 | EA-GREGO_001 | EA-GREGO_00001169 | EA-GREGO_00001169 |
| 1741 | EA-GREGO_001 | EA-GREGO_00001170 | EA-GREGO_00001170 |
| 1742 | EA-GREGO_001 | EA-GREGO_00001171 | EA-GREGO_00001171 |
| 1743 | EA-GREGO_001 | EA-GREGO_00002068 | EA-GREGO_00002068 |
| 1744 | EA-GREGO_001 | EA-GREGO_00002069 | EA-GREGO_00002099 |
| 1745 | EA-GREGO_001 | EA-GREGO_00002100 | EA-GREGO_00002100 |
| 1746 | EA-GREGO_001 | EA-GREGO_00002101 | EA-GREGO_00002129 |
| 1747 | EA-GREGO_001 | EA-GREGO_00002130 | EA-GREGO_00002130 |
| 1748 | EA-GREGO_001 | EA-GREGO_00002131 | EA-GREGO_00002135 |
| 1749 | EA-GREGO_001 | EA-GREGO_00002136 | EA-GREGO_00002136 |
| 1750 | EA-GREGO_001 | EA-GREGO_00002137 | EA-GREGO_00002169 |
| 1751 | EA-GREGO_001 | EA-GREGO_00002170 | EA-GREGO_00002170 |
| 1752 | EA-GREGO_001 | EA-GREGO_00002171 | EA-GREGO_00002202 |
| 1753 | EA-GREGO_001 | EA-GREGO_00002203 | EA-GREGO_00002203 |
| 1754 | EA-GREGO_001 | EA-GREGO_00002261 | EA-GREGO_00002262 |
| 1755 | EA-GREGO_001 | EA-GREGO_00002263 | EA-GREGO_00002263 |
| 1756 | EA-GREGO_001 | EA-GREGO_00002264 | EA-GREGO_00002264 |
| 1757 | EA-GREGO_001 | EA-GREGO_00002265 | EA-GREGO_00002267 |
| 1758 | EA-GREGO_001 | EA-GREGO_00002268 | EA-GREGO_00002268 |
| 1759 | EA-GREGO_001 | EA-GREGO_00002391 | EA-GREGO_00002393 |
| 1760 | EA-GREGO_001 | EA-GREGO_00002394 | EA-GREGO_00002395 |
| 1761 | EA-GREGO_001 | EA-GREGO_00002396 | EA-GREGO_00002396 |
| 1762 | EA-GREGO_001 | EA-GREGO_00002397 | EA-GREGO_00002397 |
| 1763 | EA-GREGO_001 | EA-GREGO_00002398 | EA-GREGO_00002398 |
| 1764 | EA-GREGO_001 | EA-GREGO_00002399 | EA-GREGO_00002399 |
| 1765 | EA-GREGO_001 | EA-GREGO_00002400 | EA-GREGO_00002401 |
| 1766 | EA-GREGO_001 | EA-GREGO_00002402 | EA-GREGO_00002402 |
| 1767 | EA-GREGO_001 | EA-GREGO_00002403 | EA-GREGO_00002403 |
| 1768 | EA-GREGO_001 | EA-GREGO_00002404 | EA-GREGO_00002404 |
| 1769 | EA-GREGO_001 | EA-GREGO_00002621 | EA-GREGO_00002621 |
| 1770 | EA-GREGO_001 | EA-GREGO_00002622 | EA-GREGO_00002652 |
| 1771 | EA-GREGO_001 | EA-GREGO_00002653 | EA-GREGO_00002681 |
| 1772 | EA-GREGO_001 | EA-GREGO_00002682 | EA-GREGO_00002686 |
| 1773 | EA-GREGO_001 | EA-GREGO_00002687 | EA-GREGO_00002719 |
| 1774 | EA-GREGO_001 | EA-GREGO_00002720 | EA-GREGO_00002751 |
| 1775 | EA-GREGO_001 | EA-GREGO_00002752 | EA-GREGO_00002752 |
| 1776 | EA-GREGO_001 | EA-GREGO_00002753 | EA-GREGO_00002757 |
| 1777 | EA-GREGO_001 | EA-GREGO_00002825 | EA-GREGO_00002825 |
| 1778 | EA-GREGO_001 | EA-GREGO_00002903 | EA-GREGO_00002903 |
| 1779 | EA-GREGO_001 | EA-GREGO_00002904 | EA-GREGO_00002934 |
| 1780 | EA-GREGO_001 | EA-GREGO_00002935 | EA-GREGO_00002963 |
| 1781 | EA-GREGO_001 | EA-GREGO_00002964 | EA-GREGO_00002996 |
| 1782 | EA-GREGO_001 | EA-GREGO_00002997 | EA-GREGO_00003028 |
| 1783 | EA-GREGO_001 | EA-GREGO_00003029 | EA-GREGO_00003033 |
| 1784 | EA-GREGO_001 | EA-GREGO_00003386 | EA-GREGO_00003386 |
| 1785 | EA-GREGO_001 | EA-GREGO_00003387 | EA-GREGO_00003391 |

Exhibit 3 to Uncle George's Supplemental Responses to Plaintiff's Requests for Production, Set Two

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1786 | EA-GREGO_001 | EA-GREGO_00003392  | EA-GREGO_00003392  |
| 1787 | EA-GREGO_001 | EA-GREGO_00004389  | EA-GREGO_00004389  |
| 1788 | EA-GREGO_001 | EA-GREGO_00004390  | EA-GREGO_00004394  |
| 1789 | EA-GREGO_001 | EA-GREGO_00004395  | EA-GREGO_00004395  |
| 1790 | EA-GREGO_001 | EA-GREGO_00004396  | EA-GREGO_00004399  |
| 1791 | EA-GREGO_001 | EA-GREGO_00004865  | EA-GREGO_00004866  |
| 1792 | EA-GREGO_001 | EA-GREGO_00004867  | EA-GREGO_00004869  |
| 1793 | EA-GREGO_001 | EA-GREGO_00004967  | EA-GREGO_00004967  |
| 1794 | EA-GREGO_001 | EA-GREGO_00004995  | EA-GREGO_00004996  |
| 1795 | EA-GREGO_002 | EA-GREGO_00005589  | EA-GREGO_00005589  |
| 1796 | EA-GREGO_002 | EA-GREGO_00005591  | EA-GREGO_00005591  |
| 1797 | EA-GREGO_002 | EA-GREGO_00005592  | EA-GREGO_00005622  |
| 1798 | EA-GREGO_002 | EA-GREGO_00005623  | EA-GREGO_00005651  |
| 1799 | EA-GREGO_002 | EA-GREGO_00005652  | EA-GREGO_00005683  |
| 1800 | EA-GREGO_002 | EA-GREGO_00005684  | EA-GREGO_00005714  |
| 1801 | EA-GREGO_002 | EA-GREGO_00005715  | EA-GREGO_00005719  |
| 1802 | EA-GREGO_002 | EA-GREGO_00006086  | EA-GREGO_00006086  |
| 1803 | EA-GREGO_002 | EA-GREGO_00006284  | EA-GREGO_00006284  |
| 1804 | EA-GREGO_002 | EA-GREGO_00006285  | EA-GREGO_00006315  |
| 1805 | EA-GREGO_002 | EA-GREGO_00006316  | EA-GREGO_00006316  |
| 1806 | EA-GREGO_002 | EA-GREGO_00006317  | EA-GREGO_00006345  |
| 1807 | EA-GREGO_002 | EA-GREGO_00006346  | EA-GREGO_00006346  |
| 1808 | EA-GREGO_002 | EA-GREGO_00006347  | EA-GREGO_00006351  |
| 1809 | EA-GREGO_002 | EA-GREGO_00006352  | EA-GREGO_00006352  |
| 1810 | EA-GREGO_002 | EA-GREGO_00006353  | EA-GREGO_00006385  |
| 1811 | EA-GREGO_002 | EA-GREGO_00006386  | EA-GREGO_00006386  |
| 1812 | EA-GREGO_002 | EA-GREGO_00006387  | EA-GREGO_00006418  |
| 1813 | EA-GREGO_002 | EA-GREGO_00006419  | EA-GREGO_00006419  |
| 1814 | EA-GREGO_002 | EA-GREGO_00006608  | EA-GREGO_00006608  |
| 1815 | EA-GREGO_002 | EA-GREGO_00006609  | EA-GREGO_00006609  |
| 1816 | EA-GREGO_002 | EA-GREGO_00006612  | EA-GREGO_00006613  |
| 1817 | TB_GREGO_001 | TB_GREGO_00000178  | TB_GREGO_00000192  |
| 1818 | TB_GREGO_001 | TB_GREGO_00000193  | TB_GREGO_00000194  |
| 1819 | TB_GREGO_001 | TB_GREGO_00001094  | TB_GREGO_00001097  |
| 1820 | TB_GREGO_001 | TB_GREGO_00001935  | TB_GREGO_00001935  |
| 1821 | TB_GREGO_001 | TB_GREGO_00001958  | TB_GREGO_00001958  |
| 1822 | TB_GREGO_001 | TB_GREGO_00002908  | TB_GREGO_00002908  |
| 1823 | TB_GREGO_001 | TB_GREGO_00002909  | TB_GREGO_00002911  |
| 1824 | TB_GREGO_001 | TB_GREGO_00002912  | TB_GREGO_00002912  |
| 1825 | TB_GREGO_001 | TB_GREGO_00002913  | TB_GREGO_00002913  |
| 1826 | TB_GREGO_001 | TB_GREGO_00002918  | TB_GREGO_00002918  |
| 1827 | TB_GREGO_001 | TB_GREGO_00002919  | TB_GREGO_00002922  |
| 1828 | TB_GREGO_001 | TB_GREGO_00002925  | TB_GREGO_00002925  |
| 1829 | TB_GREGO_001 | TB_GREGO_00002926  | TB_GREGO_00002930  |
| 1830 | TB_GREGO_001 | TB_GREGO_00002931  | TB_GREGO_00002931  |
| 1831 | TB_GREGO_001 | TB_GREGO_00002932  | TB_GREGO_00002933  |
| 1832 | TB_GREGO_001 | TB_GREGO_00002935  | TB_GREGO_00002935  |
| 1833 | TB_GREGO_001 | TB_GREGO_00002938  | TB_GREGO_00002938  |
| 1834 | TB_GREGO_001 | TB_GREGO_00002939  | TB_GREGO_00002969  |
| 1835 | TB_GREGO_001 | TB_GREGO_00002970  | TB_GREGO_00003001  |
| 1836 | TB_GREGO_001 | TB_GREGO_00003002  | TB_GREGO_00003032  |

|      | A            | B                  | C                  |
|------|--------------|--------------------|--------------------|
| 1837 | TB_GREGO_001 | TB_GREGO_00003033  | TB_GREGO_00003061  |
| 1838 | TB_GREGO_001 | TB_GREGO_00003062  | TB_GREGO_00003066  |
| 1839 | TB_GREGO_001 | TB_GREGO_00003285  | TB_GREGO_00003285  |
| 1840 | TB_GREGO_001 | TB_GREGO_00003385  | TB_GREGO_00003386  |
| 1841 | TB_GREGO_001 | TB_GREGO_00003403  | TB_GREGO_00003403  |
| 1842 | TB_GREGO_001 | TB_GREGO_00003406  | TB_GREGO_00003406  |
| 1843 | TB_GREGO_001 | TB_GREGO_00003622  | TB_GREGO_00003623  |
| 1844 | TB_GREGO_001 | TB_GREGO_00003624  | TB_GREGO_00003625  |
| 1845 | TB_GREGO_001 | TB_GREGO_00003626  | TB_GREGO_00003626  |
| 1846 | TB_GREGO_001 | TB_GREGO_00003627  | TB_GREGO_00003627  |
| 1847 | TB_GREGO_001 | TB_GREGO_00003628  | TB_GREGO_00003628  |
| 1848 | TB_GREGO_001 | TB_GREGO_00003629  | TB_GREGO_00003629  |
| 1849 | TB_GREGO_001 | TB_GREGO_00003630  | TB_GREGO_00003632  |
| 1850 | TB_GREGO_001 | TB_GREGO_00003633  | TB_GREGO_00003633  |
| 1851 | TB_GREGO_001 | TB_GREGO_00003634  | TB_GREGO_00003634  |
| 1852 | TB_GREGO_001 | TB_GREGO_00003635  | TB_GREGO_00003637  |
| 1853 | TB_GREGO_001 | TB_GREGO_00003638  | TB_GREGO_00003640  |
| 1854 | TB_GREGO_001 | TB_GREGO_00003641  | TB_GREGO_00003644  |
| 1855 | TB_GREGO_001 | TB_GREGO_00003645  | TB_GREGO_00003648  |
| 1856 | TB_GREGO_001 | TB_GREGO_00003746  | TB_GREGO_00003746  |
| 1857 | TB_GREGO_001 | TB_GREGO_00003766  | TB_GREGO_00003767  |
| 1858 | TB_GREGO_001 | TB_GREGO_00003768  | TB_GREGO_00003769  |
| 1859 | TB_GREGO_001 | TB_GREGO_00003770  | TB_GREGO_00003770  |
| 1860 | TB_GREGO_001 | TB_GREGO_00003773  | TB_GREGO_00003774  |
| 1861 | TB_GREGO_001 | TB_GREGO_00003775  | TB_GREGO_00003776  |
| 1862 | TB_GREGO_001 | TB_GREGO_00003777  | TB_GREGO_00003777  |
| 1863 | TB_GREGO_001 | TB_GREGO_00003795  | TB_GREGO_00003796  |
| 1864 | TB_GREGO_001 | TB_GREGO_00003797  | TB_GREGO_00003799  |
| 1865 | TB_GREGO_001 | TB_GREGO_00003800  | TB_GREGO_00003803  |
| 1866 | TB_GREGO_001 | TB_GREGO_00003804  | TB_GREGO_00003807  |
| 1867 | TB_GREGO_001 | TB_GREGO_00003838  | TB_GREGO_00003838  |
| 1868 | TB_GREGO_001 | TB_GREGO_00005170  | TB_GREGO_00005172  |
| 1869 | TB_GREGO_001 | TB_GREGO_00005176  | TB_GREGO_00005178  |
| 1870 | TB_GREGO_001 | TB_GREGO_00005179  | TB_GREGO_00005182  |
| 1871 | TB_GREGO_001 | TB_GREGO_00005183  | TB_GREGO_00005183  |
| 1872 | TB_GREGO_001 | TB_GREGO_00005184  | TB_GREGO_00005213  |
| 1873 | TB_GREGO_001 | TB_GREGO_00005214  | TB_GREGO_00005214  |
| 1874 | TB_GREGO_001 | TB_GREGO_00005215  | TB_GREGO_00005247  |
| 1875 | TB_GREGO_001 | TB_GREGO_00005248  | TB_GREGO_00005251  |
| 1876 | TB_GREGO_001 | TB_GREGO_00005259  | TB_GREGO_00005259  |
| 1877 | TB_GREGO_001 | TB_GREGO_00005262  | TB_GREGO_00005262  |
| 1878 | TB_GREGO_001 | TB_GREGO_00005265  | TB_GREGO_00005265  |
| 1879 | TB_GREGO_001 | TB_GREGO_00005266  | TB_GREGO_00005266  |
| 1880 | TB_GREGO_001 | TB_GREGO_00005267  | TB_GREGO_00005267  |
| 1881 | TB_GREGO_001 | TB_GREGO_00005699  | TB_GREGO_00005703  |
| 1882 | TB_GREGO_002 | TB_GREGO_00006021  | TB_GREGO_00006023  |
| 1883 | TB_GREGO_002 | TB_GREGO_00007069  | TB_GREGO_00007070  |