# LIST OF EXHIBITS AND WITNESSES

FILED
CLERK, U.S. DISTRICT COURT
1/27/2025
CENTRAL DISTRICT OF CALIFORNIA
BY:    IV    DEPUTY

| Case Number | 2:20-cv-00406-SSS-JCx | Title | Francesca Gregorini v. Apple, Inc., et al. |
|---|---|---|---|

| Judge | Sunshine Suzanne Sykes, U.S. District Judge |
|---|---|
| **Dates of Trial or Hearing** | 1/13 - 1/16/25; 1/21 - 1/24/25 |
| **Court Reporters or Tape No.** | Myra Ponce |
| **Deputy Clerks** | Irene Vazquez; Rachel Maurice |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Patrick M. Arenz; Emily E. Niles; Annie Huang; | Brittany B. Amadi, Nicolas A. Jampol, Cydney Swofford Freeman; |
| Prteek N. Wiswanathan | Heath A. Brooks |
| | |
| | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | | |
| | | | | | | SEE ATTACHED LISTS | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

**ROBINS KAPLAN LLP**
Michael A. Geibelson (SBN 179970)
MGeibelson@RobinsKaplan.com
Patrick M. Arenz *(Pro hac vice)*
PArenz@RobinsKaplan.com
Annie Huang *(Pro hac vice)*
AHuang@RobinsKaplan.com
Emily E. Niles *(Pro hac vice)*
ENiles@RobinsKaplan.com
Prateek Viswanathan *(Pro hac vice)*
PViswanathan@RobinsKaplan.com
2121 Avenue of the Stars
Suite 2800
Los Angeles, California 90067
Telephone:    310-552-0130
Facsimile:    310-229-5800

*Attorneys for Plaintiff*

**DAVIS WRIGHT TREMAINE LLP**
Nicolas A. Jampol (SBN 244867)
nicolasjampol@dwt.com
Cydney Swofford Freeman (SBN 315766)
cydneyfreeman@dwt.com
Meenakshi Krishnan *(pro hac vice)*
meenakshikrishnan@dwt.com
Carl Mazurek *(pro hac vice)*
carlmazurek@dwt.com
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Telephone: (213) 633-6800
Fax: (213) 633-6899

**WILMER CULTER PICKERING HALE AND DORR LLP**
Brittany B. Amadi *(Pro hac vice)*
brittany.amadi@wilmerhale.com
Heath A. Brooks *(Pro hac vice)*
heath.brooks@wilmerhale.com
2100 Pennsylvania Avenue NW
Washington, DC 20037
Telephone: (202) 663-6022
Fax: (202) 663-6363

*Attorneys for Defendants*

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

Francesca Gregorini,

       Plaintiff,

     v.

APPLE INC., a California corporation; M. NIGHT SHYAMALAN, an individual, BLINDING EDGE PICTURES, INC., a Pennsylvania corporation; UNCLE GEORGE PRODUCTIONS, a Pennsylvania corporate; ESCAPE ARTISTS LLC, a California limited liability company; DOLPHIN BLACK PRODUCTIONS, a California corporation; TONY BASGALLOP, an individual; ASHWIN RAJAN, an individual; JASON BLUMENTHAL, an individual; TODD BLACK, an individual; STEVE TISCH, an individual; and DOES 1-10, inclusive,

       Defendants.

Case No. 2:20-cv-00406-SSS-JC

**JOINT WITNESS LIST**

Trial: January 13, 2025

1

The Parties provide this Joint Witness List as required by Federal Rule of Civil Procedure 26(a)(3) and Local Rule 16-5. The Parties discloses the following witnesses that they expect to call to testify at trial and those that may be called if the need arises (as indicated by an "*"), other than those witnesses contemplated for rebuttal or impeachment.

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Max Aronson*<br><br>*c/o* DAVIS WRIGHT TREMAINE LLP, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017-2566 213.633.6800 | Defendants may call Mr. Aronson to testify. Defendants contend Mr. Aronson may testify about Apple's minimal creative contributions to *Servant*, and his lack of knowledge of *Emanuel*. Defendants contend Mr. Aronson has unique testimony because he was the individual primarily responsible for conveying any Apple creative notes or suggestions regarding *Servant*.<br><br>Plaintiff may call Mr. Aronson to testify. Plaintiff contends Mr. Aronson may testify about Apple's creative direction and contributions to *Servant* and the relationship between episodes and seasons; and Defendants' knowledge of Ms. Gregorini and their access to her prior work, *Emanuel*, including through its widespread dissemination in the entertainment industry and his prior evaluation, selection, and work with Ms. Gregorini at Sony and then at Apple. Plaintiff contends Mr. Aronson has unique testimony based on his responsibility for Apple's day-to-day input on *Servant* and direct access to *Emanuel* before *Servant* was released. | | | 1/21/25 |

4913-1669-4539v.4 0113237-000003

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Tony Basgallop<br><br>*c/o* DAVIS WRIGHT TREMAINE LLP,<br>865 South Figueroa Street,<br>24th Floor,<br>Los Angeles,<br>California 90017-2566<br>213.633.6800 | Defendants intend to call Mr. Basgallop to testify. Defendants contend Mr. Basgallop will testify about *Servant*'s creation and inspirations for the series, including his scripts, drafts, and brainstorming documents for *Practically Perfect*; *Servant*'s development and production; his role and responsibilities on *Servant*; his role and responsibilities on the series *Berlin Station* (if necessary); his knowledge of *Emanuel*; his profits revenues, and expenses attributable to *Servant*; and his lack of knowledge of *Emanuel*. Defendants contend Mr. Basgallop's testimony is unique because he created *Servant* and wrote the episodes at issue in this lawsuit (Episodes 1-3).<br><br>Plaintiff may call Mr. Basgallop to testify. Plaintiff contends Mr. Basgallop may testify about his creation of *Practically Perfect* and its transformation into the released version of *Servant*; the relationship between episodes and seasons of *Servant*; testimony about Defendants' access to *Emanuel*, including through its widespread dissemination in the entertainment industry and consideration of Ms. Gregorini for a director role on a show Mr. Basgallop worked on called *Berlin Station*; and the profits he made from *Servant*. Plaintiff contends Mr. Basgallop's testimony is unique because he is credited as the creator of *Practically Perfect* and *Servant*, and he wrote infringing episodes 1-3. | 2<br>(Defendants' case) | | 1/15/24;<br>1/23/25 |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Todd Black* <br><br> *c/o* DAVIS WRIGHT TREMAINE LLP, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017-2566 213.633.6800 | Plaintiff may call Mr. Black to testify. Plaintiff contends Mr. Black may testify about his role at Escape Artists and his review and promotion of *Practically Perfect* and later *Servant*; and the profits he made from *Servant*. Plaintiff contends Mr. Black's testimony is unique because he was an executive producer on *Servant* and he is one of few executives at Defendant Escape Artists. <br><br> Defendants may call Mr. Black to testify. Defendants contend that Mr. Black may testify about his lack of involvement in the production of *Servant*. | | | 1/23/25 |
| Olivia Blaustein* <br><br> *c/o* Law Office of Greg David Derin, 1801 Century Park East, 16th Floor, Los Angeles, California 90067 (310) 552-1062 gdderin@derin.com | Plaintiff may call Ms. Blaustein to testify. Plaintiff contends Ms. Blaustein may testify about her practices and procedures for submitting Ms. Gregorini for director roles and the dissemination of *Emanuel* as part of that process, including for a director role on *Berlin Station*, a show Mr. Basgallop worked on. Plaintiff contends Ms. Blaustein has unique testimony through her role as Ms. Gregorini's agent and her submission of Ms. Gregorini for director roles in the entertainment industry for a period before *Servant*. <br><br> Defendants may call Ms. Blaustein to testify. Defendants contend Ms. Blaustein may testify about Plaintiff's alleged submission to *Berlin Station* as a potential director for certain episodes of that series. Defendants contend Ms. Blaustein | | | |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | has unique testimony because Plaintiff alleges Ms. Blaustein made the submission, but Ms. Blaustein testified she does not know whether Plaintiff was, in fact, submitted, or whether any such submission would include a link to *Emanuel*. | | | |
| David Bloomfield*  c/o Davis Wright Tremaine LLP 865 South Figueroa Street, 24th Floor Los Angeles, CA 90017 213-633-6800 | Defendants may call Mr. Bloomfield to testify.  Defendants contend Mr. Bloomfield may testify about Escape Artists', Mr. Blumenthal's, Mr. Black's, and Mr. Tisch's profits, revenues, and expenses attributable to *Servant* (if any). Defendants contend Mr. Bloomfield has unique testimony because he is a partner at Escape Artists and is responsible for handling its business and corporate affairs. | | | |
| Jason Blumenthal*  c/o DAVIS WRIGHT TREMAINE LLP, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017-2566 213.633.6800 | Plaintiff may call Mr. Blumenthal to testify.  Plaintiff contends Mr. Blumenthal may testify about Escape Artists' and his roles, creative input, and promotion of *Practically Perfect* and *Servant*; and the profits he and Escape Artists made from *Servant*. Plaintiff contends Mr. Blumenthal's testimony is unique because he was an executive producer on *Servant* and the main executive at Defendant Escape Artists that worked on *Servant*.  Defendants may call Mr. Blumenthal.  Defendants contend Mr. Blumenthal may testify about *Servant*'s development; Mr. Black's minimal involvement in the creation of *Servant*; Mr. Tisch's lack of involvement in the creation of | | | |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | *Servant*; and Mr. Blumenthal's lack of knowledge of *Emanuel*. Defendants contend Mr. Blumenthal has unique testimony because he pitched Mr. Basgallop's *Practically Perfect* scripts to M. Night Shyamalan, and was involved in the development and production of *Servant* from 2016 onward. | | | |
| Matt Cherniss<br><br>*c/o* DAVIS WRIGHT TREMAINE LLP,<br>865 South Figueroa Street,<br>24th Floor,<br>Los Angeles, California 90017-2566<br>213.633.6800 | Defendants intend to call Mr. Cherniss. Defendants contend Mr. Cherniss will testify about Apple's decision to make a straight-to-series order for *Servant*; Apple's role in *Servant*'s development, including creative notes and suggestions; the lack of causal nexus between Defendants' alleged infringement and any profits from either Episodes 4-40 of *Servant* or Apple TV+; *Servant*'s marketing; *Servant*'s distribution, including renewals of the series; and Apple's lack of knowledge of *Emanuel*. Defendants contend Mr. Cherniss will also provide expert testimony about industry standards regarding the packaging, value, and sale of television series; reasons for renewal of subsequent seasons of a television series; audience interest in television series; and the role and significance of M. Night Shyamalan's brand and prior work. Defendants contend Mr. Cherniss has unique testimony because he is a creative executive at Apple in charge of *Servant*. He has knowledge of Apple's role on *Servant* and broad industry experience | 1<br>(Defendants' case) | | 1/22/25 |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | Plaintiff may call Mr. Cherniss to testify. Plaintiff contends Mr. Cherniss may testify about Apple's creative direction and contributions to *Servant* and the relationship between episodes and seasons; and Defendants' knowledge of Ms. Gregorini and their access to her prior work, *Emanuel.* Plaintiff contends Mr. Cherniss has unique testimony based on oversight of *Servant* in his role with Apple TV+. | | | |
| Jamie Erlicht* *c/o* DAVIS WRIGHT TREMAINE LLP, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017-2566 213.633.6800 | Plaintiff may call Mr. Erlicht to testify. Plaintiff contends Mr. Erlicht may testify about the launch strategy, viewership, creative contributions and input, and promotion of *Servant* on Apple TV+; Apple's profits from Apple TV+ and *Servant*; and Defendants' knowledge of Ms. Gregorini and their access to her prior work, *Emanuel,* including through his work at Sony. Plaintiff contends Mr. Erlicht's testimony is unique based on his role as co-head of worldwide video at Apple and responsibility for the launch of Apple TV+, including *Servant*. | | | |
| Michael Robert (Bob) Gale c/o Davis Wright Tremaine LLP 865 South Figueroa Street, 24th Floor Los Angeles, CA 90017 213-633-6800 | Defendants intend to call Mr. Gale to testify. Defendants contend that Mr. Gale will provide expert testimony about the lack of substantial similarity between *Emanuel* and Episodes 1-3 of *Servant*; application of the extrinsic test; ideas and concepts, stock and generic elements, facts, and *scenes-a-faire*; comparison of the works' plots, sequences of events, characters, dialogue, themes, | 1 (Defendants' case) | | 1/23/25 |

7

4913-1669-4539v.4 0113237-000003

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | settings, moods, and paces; and the selection and arrangement of protectable and unprotectable elements in the works. Mr. Gale has unique testimony because he performed an expert analysis and comparison of *Emanuel* and Episodes 1-3 of *Servant*. | | | |
| Richard Gold*<br><br>See Exhibit 1 to Defendants' Second Amended Initial Disclosures, served on August 31, 2023, for last known contact information. | Defendants may call Mr. Gold to testify.  Defendants contend that Mr. Gold may testify about the process for selecting directors for *Berlin Station*, including the individuals responsible for reviewing director submissions. Mr. Gold has unique testimony because he was the vice president of development at Paramount Television Studios, which produced *Berlin Station*. He played a key role in director hiring for Season 2. | | | |
| Francesca Gregorini<br><br>*c/o* Robins Kaplan LLP, 2121 Avenue of the Stars, Suite 2800, Los Angeles, California 90067 310.552.0130 | Plaintiff intend to call Ms. Gregorini to testify.  Plaintiff contends Ms. Gregorini will testify about the development and creation of the film *Emanuel*; dissemination of *Emanuel* throughout the world and the entertainment industry, including to certain Defendants; the copyright in *Emanuel*; and Ms. Gregorini's discovery of Defendants' infringement and similarities between *Emanuel* and *Servant*. Plaintiff contends Ms. Gregorini's testimony is unique as the writer and director of the film *Emanuel*.<br><br>Defendants may call Ms. Gregorini to testify.  Defendants contend Ms. Gregorini may testify about *Emanuel*'s copyright registration, | 2.5 (Plaintiff's estimate) | 2 (Defendants' estimate) | 1/15/24; 1/16/25 |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | ownership, and chain of title; communications with the Copyright Office regarding the copyright registration for *Emanuel*; *Emanuel*'s creation; the story upon which *Emanuel* is based; *Emanuel*'s development and pre-production; *Emanuel*'s production, including creative decisions related to the production design, lighting, and cinematography of the film; *Emanuel*'s post-production, including creative decisions related to the editing and music of the film; Plaintiff's communications and agreement with third-party Sarah Thorp regarding the ownership of the story upon which *Emanuel* is based; *Emanuel*'s distribution; critical and commercial reception of *Emanuel*; interviews given and/or statements made about *Emanuel*; interactions and/or communications regarding Defendants or *Servant*; Plaintiff's purported submission to direct an episode of the television series *Berlin Station*; and Plaintiff's personal background and professional history. Defendants contend Ms. Gregorini has unique testimony because she directed *Emanuel* and is the plaintiff in this litigation. | | | |
| Ellen Jones* c/o Law Office of Greg David Derin, 1801 Century Park East, 16th Floor, | Plaintiff may call Ms. Jones to testify. Plaintiff contends Ms. Jones may testify about her practices and procedures for submitting Ms. Gregorini for director roles and the dissemination of *Emanuel* as part of that process, including to Apple. Plaintiff contends Ms. Jones has unique testimony through her role as | | | |

9

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Los Angeles, California 90067 (310) 552-1062 gdderin@derin.com | Ms. Gregorini's agent and submitting her to Apple before *Servant*. | | | |
| Antony Langdon* <br><br> *c/o* Robins Kaplan LLP, 2121 Avenue of the Stars, Suite 2800, Los Angeles, California 90067 310.552.0130 | Plaintiff may call Mr. Langdon to testify. Plaintiff contends Mr. Langdon may testify about the creation of the film *Emanuel* and his observation of similarities between *Emanuel* and *Servant*. Plaintiff contends Mr. Langdon's testimony is unique as the editor on the film *Emanuel*. | | | |
| Taylor Latham* <br><br> *c/o* DAVIS WRIGHT TREMAINE LLP, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017-2566 213.633.6800 | Defendants may call Ms. Latham to testify. Defendants contend Ms. Latham may testify Mr. Basgallop's creation of *Servant*; *Servant*'s development and production, including the pitch to Blinding Edge and then to Apple; and Ms. Latham's lack of knowledge of *Emanuel*. Defendants contend Ms. Latham has unique testimony because she was the person at Escape Artists to whom Mr. Basgallop first sent his scripts in 2016, which were then shown to M. Night Shyamalan and Ashwin Rajan at Blinding Edge Pictures <br><br> Plaintiff may call Ms. Latham to testify. Plaintiff contends Ms. Latham may testify about the creation and evolution of Mr. Basgallop's *Practically Perfect* scripts into the released version of *Servant* and promotion of the scripts; the relationship between episodes and seasons of *Servant*; and Defendants' creative direction and | | | 1/21/25 |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | contributions to *Servant*. Plaintiff contends Ms. Latham's testimony is unique as the primary person from Escape Artists responsible for working on *Practically Perfect* and a producer on *Servant*. | | | |
| Adam Leach*<br><br>c/o Davis Wright Tremaine LLP 865 South Figueroa Street, 24th Floor Los Angeles, CA 90017 213-633-6800 | Defendants may call Mr. Leach to testify.  Defendants contend Mr. Leach may testify about Blinding Edge's, Mr. Shyamalan's, and Mr. Rajan's profits, revenues, and expenses attributable to *Servant*. Defendants contend Mr. Leach has unique testimony because he is the director of finance for Blinding Edge. | | | |
| Liz Lewin*<br>See Exhibit 1 to Defendants' Second Amended Initial Disclosures, served on August 31, 2023, for last known contact information. | Defendants may call Ms. Lewin to testify.  Defendants contend Ms. Lewin may testify about drafts of *Practically Perfect* that Mr. Basgallop wrote in 2006-2007; and efforts to develop and sell *Practically Perfect*. Defendants contend Ms. Lewin has unique testimony because she was involved in soliciting Mr. Basgallop to write a show about nannies, shopping *Practically Perfect* to potential directors and actors, and attempting to get *Practically Perfect* greenlit. | | | |
| Naaman Marshall*<br><br>c/o Davis Wright Tremaine LLP 865 South Figueroa Street, 24th Floor Los Angeles, CA 90017 | Defendants may call Mr. Marshall to testify.  Defendants contend Mr. Marshall may testify about *Servant*'s production, including creative decisions related to the production design of the series; and Mr. Marshall's lack of knowledge of *Emanuel*. Defendants contend Mr. Marshall has unique testimony because he was the production | | | |

11

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| 213-633-6800 | designer on *Servant* Season 1 and played a significant role in the production design of the series. | | | |
| Dominic Persechini<br><br>*c/o* Robins Kaplan LLP, 2121 Avenue of the Stars, Suite 2800, Los Angeles, California 90067 310.552.0130 | Plaintiff intends to call Mr. Persechini to testify. Plaintiff contends that Mr. Persechini will provide expert testimony about revenues and profits Defendants received as a result of their infringement in *Servant* and Apple TV+ and related methodologies and calculations for those figures; and issues with Ms. Trexler's calculations. Mr. Persechini's testimony is unique as expert testimony regarding Plaintiff's measure of damages. | 1<br><br>(Plaintiff's<br><br>case) | 1<br><br>(Defend<br><br>ants'<br><br>cross) | 1/22/25 |
| Ellen Pittleman<br><br>*c/o* Robins Kaplan LLP, 2121 Avenue of the Stars, Suite 2800, Los Angeles, California 90067 310.552.0130 | Plaintiff intends to call Ms. Pittleman to testify. Plaintiff contends that Ms. Pittleman will provide expert testimony about the dissemination of *Emanuel* across the world and within the entertainment industry and Defendant's various avenues of access to *Emanuel*; and the causal relationship between revenue and profits Defendants received from *Servant* and their infringement in Episodes 1-3 and Apple TV+. Ms. Pittleman's testimony is unique as expert testimony from an industry expert on issues of access and nexus for damages. | 1<br><br>(Plaintiff's<br><br>case) | 1<br><br>(Defend<br><br>ants'<br><br>cross) | 1/21/25 |
| Ashwin Rajan*<br><br>*c/o* DAVIS WRIGHT TREMAINE LLP, | Defendants may call Mr. Rajan to testify. Defendants contend Mr. Rajan may testify about *Servant*'s development; Apple's creative notes and suggestions; Mr. Shyamalan's professional career and brand; and | | | 1/21/25;<br><br>1/22/25 |

12

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017-2566 213.633.6800 | Mr. Rajan's lack of knowledge of *Emanuel*. Defendants contend Mr. Rajan has unique testimony because he is the president of production at Blinding Edge Pictures and played a significant role in the development and production of the series<br><br>Plaintiff may call Mr. Rajan to testify. Plaintiff contends Mr. Rajan may testify about the creation and evolution of Mr. Basgallop's *Practically Perfect* scripts into the released version of *Servant*; the relationship between episodes and seasons of *Servant*; and Defendants' creative direction and contributions to *Servant*. Plaintiff contends Mr. Rajan's testimony is unique as a producer and key person from Blinding Edge responsible for working on *Servant*. | | | |
| Prof. David Román<br><br>*c/o* Robins Kaplan LLP, 2121 Avenue of the Stars, Suite 2800, Los Angeles, California 90067 310.552.0130 | Plaintiff intends to call Prof. Román to testify. Plaintiff contends that Prof. Román will provide expert testimony about the striking and substantial similarities between *Emanuel* and Defendants' infringing *Servant* episodes; and the evolution of and difference between Mr. Basgallop's *Practically Perfect* scripts and the released version of *Servant*. Mr. Román's testimony is unique as expert testimony relating to Defendants' infringement. | 1.5<br><br>(Plaintiff's case) | 1<br><br>(Defendants' cross) | 1/16/25;<br><br>1/21/25 |
| Laura Ross*<br>*See* Exhibit 1 to Defendants' Second Amended | Defendants may call Ms. Ross to testify. Defendants contend Ms. Ross may testify about the reborn doll industry; *Servant*'s production, including creative decisions related to the doll that played the character | | | |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Initial Disclosures, served on August 31, 2023, for last known contact information. | Jericho; and Ms. Ross's lack of knowledge of *Emanuel*. Defendants contend Ms. Ross has unique testimony because she sculpted the doll that played the character Jericho in *Servant*. | | | |
| M. Night Shyamalan<br><br>*c/o* DAVIS WRIGHT TREMAINE LLP,<br>865 South Figueroa Street, 24th Floor, Los Angeles, California 90017-2566<br>213.633.6800 | Defendants intend to call Mr. Shyamalan to testify.  Defendants contend Mr. Shyamalan will testify about *Servant*'s development; *Servant*'s production, including creative decisions related to the production design, lighting, and cinematography of the series; *Servant*'s post-production, including creative decisions related to the editing and music of the series; Mr. Shyamalan's direction of Episode 1 of *Servant*, including his storyboards and directorial choices related to Episode 1; Mr. Shyamalan's role in Episodes 2 and 3 of *Servant*; renewals of the series; Mr. Shyamalan's directorial techniques and style, including in his prior works; Mr. Shyamalan's professional career and brand; and Mr. Shyamalan's lack of knowledge of *Emanuel*.  Defendants contend Mr. Shyamalan has unique testimony because he owns Blinding Edge Pictures, which produced *Servant*, and directed Episode 1 of *Servant*.  He played a significant role in the development and production of the series<br><br>Plaintiff may call Mr. Shyamalan to testify.  Plaintiff contends Mr. Shyamalan may testify about the creation and evolution of Mr. Basgallop's *Practically Perfect* | 1.5<br><br>(Defendants' case) | | 1/22/25 |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | scripts into the released version of *Servant*; the relationship between episodes and seasons of *Servant*; and Defendants' creative direction and contributions to *Servant*. Plaintiff contends Mr. Shyamalan's testimony is unique as he was the director of the first episode of *Servant* and an executive producer for the entire series. | | | |
| Catherine Spevak* c/o Davis Wright Tremaine LLP 865 South Figueroa Street, 24th Floor Los Angeles, CA 90017 213-633-6800 | Defendants may call Ms. Spevak to testify. Defendants contend Ms. Spevak may testify about Apple's profits, revenues, and expenses attributable to *Servant*. Defendants contend Ms. Spevak has unique testimony because she is a financial manager at Apple. | | | |
| Jessica Sykes* See Exhibit 1 to Defendants' Second Amended Initial Disclosures, served on August 31, 2023, for last known contact information. | Defendants may call Ms. Sykes to testify. Defendants contend Ms. Sykes may testify about efforts to develop and sell *Practically Perfect*. Defendants contend Ms. Sykes has unique testimony because she acted as Mr. Basgallop's agent from 2005-2021. | | | |
| Sarah Thorp* c/o Law Offices of Max J. Sprecher, 580 Canoga Avenue, 4th Floor, Woodland Hills, California 91367 | Defendants may call Ms. Thorp to testify. Defendants contend Ms. Thorp may testify about the story Ms. Thorp shared with Plaintiff upon which Plaintiff's film *The Truth About Emanuel* ("*Emanuel*") is based; Ms. Thorp's creative inspirations, notes, and scripts related to that story; Ms. Thorp's story-by credit on *Emanuel*; | | | |

15

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| max@sprecherlaw.com | *Emanuel*'s creation and development; negotiations and/or agreements made in connection with *Emanuel*; and Ms. Thorp's personal and professional relationship with Plaintiff. Defendants contend Ms. Thorp has unique testimony because she created the story upon which *Emanuel* is based<br><br>Plaintiff may call Ms. Thorp to testify.  Plaintiff contends Ms. Thorp may testify about Ms. Gregorini's creation of the film *Emanuel* and Ms. Thorp's lack of involvement in that process; and the circumstances of agreements between Ms. Gregorini and Ms. Thorp relating to *Emanuel*. Plaintiff contends Ms. Thorp's testimony is unique as to her personal perspective on conversations with Ms. Gregorini regarding *Emanuel*. | | | |
| Steve Tisch*<br><br>*c/o* DAVIS WRIGHT TREMAINE LLP,<br>865 South Figueroa Street, 24th Floor,<br>Los Angeles, California 90017-2566<br>213.633.6800 | Plaintiff may call Mr. Tisch to testify.  Plaintiff contends Mr. Tisch may testify about Mr. Tisch's role at Escape Artists and as an executive producer and producer on *Servant*. Plaintiff contends Mr. Tisch's testimony is unique because he was an executive producer and producer on *Servant* and he is one of few executives at Defendant Escape Artists.<br><br>Defendants may call Mr. Tisch to testify.  Defendants contend that Mr. Tisch may testify about his lack of involvement in the production of *Servant*. | | | 1/22/25 |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Dana Trexler c/o Davis Wright Tremaine LLP 865 South Figueroa Street, 24th Floor Los Angeles, CA 90017 213-633-6800 | Defendants intend to call Ms. Trexler to testify.  Defendants contend that Ms. Texler will provide expert testimony about Defendants' revenues, expenses, and any profits from *Servant*, and related calculations and methodologies; and the lack of causal nexus between Defendants' alleged infringement and profits from Episodes 4-40 of *Servant* or Apple TV+. Ms. Trexler has unique testimony because she performed an expert analysis regarding Defendants' profits. | 1 (Defendants' case) | | 1/22/25; 1/23/25 |
| Zack Van Amburg* c/o DAVIS WRIGHT TREMAINE LLP, 865 South Figueroa Street, 24th Floor, Los Angeles, California 90017-2566 213.633.6800 | Plaintiff may call Mr. Van Amburg to testify.  Plaintiff contends Mr. Van Amburg may testify about the launch strategy and promotion of *Servant* on Apple TV+; Apple's profits from Apple TV+ and *Servant*; and Defendants' knowledge of Ms. Gregorini and Defendants' access to her prior work, *Emanuel,* including through his work at Sony. Plaintiff contends Mr. Van Amburg's testimony is unique based on his role as co-head of worldwide video and chief content officer at Apple and responsibility for the launch of Apple TV+, including *Servant.* | | | |
| Tatiana von Furstenberg* c/o Law Office of Linda A. Bagley-Sohn 724 Superba Avenue | Defendants may call Ms. von Furstenberg to testify.  Defendants contend Ms. von Furstenberg may testify regarding *Emanuel*'s financing; *Emanuel*'s inspiration and creation; *Emanuel*'s development and pre-production; *Emanuel*'s distribution; the ownership of the copyright in *Emanuel* and Ms. von | | | |

17

4913-1669-4539v.4 0113237-000003

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| Venice, CA 90291 818-261-7966 | Furstenberg's personal and professional relationship with Plaintiff. Defendants contend Ms. von Furstenberg has unique testimony because she is a coproducer of *Emanuel*, was a member of *Emanuel Film LLC* (the limited purpose entity Plaintiff established to finance *Emanuel*), and has partially subsidized Plaintiff's litigation costs. | | | |
| Brad Winters* See Exhibit 1 to Defendants' Second Amended Initial Disclosures, served on August 31, 2023, for last known contact information. | Defendants may call Mr. Winters to testify. Defendants contend Mr. Winters may testify about the process for selecting directors for *Berlin Station*, including the individuals responsible for reviewing director submissions. Defendants contend Mr. Winters has unique testimony because he was the *Berlin Station* showrunner and had final approval over all director hiring decisions for the series. | | | |
| Marci Wiseman c/o Davis Wright Tremaine LLP 865 South Figueroa Street, 24th Floor Los Angeles, CA 90017 213-633-6800 | Defendants intend to call Ms. Wiseman to testify. Defendants contend that Ms. Wiseman will provide expert testimony about television and film industry practices regarding film festivals, theatrical and non-theatrical releases, and episodic director selection; use of certain tropes in genre films, including dolls and nannies; Mr. Shyamalan's brand; the availability of *Emanuel*; Defendants' alleged exposure to *Emanuel*; and Mr. Basgallop's alleged access to *Emanuel* while working on *Berlin Station*. Ms. Wiseman has unique testimony because she performed an expert analysis regarding television | 1 (Defendants' case) | | 1/22/25 |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | and film industry practices and issues relevant to this case. | | | |
| Corporate representative of Apple Inc.* | Plaintiff may call a Corporate representative of Apple Inc., and contends they may testify about Apple's evaluation, roles and creative input, and promotion of *Practically Perfect* and *Servant*; Apple's access to *Emanuel*; and Apple's profits from *Servant*. Plaintiff contends this testimony is unique because it will be from the representative of the corporate entity that is a named Defendant.<br><br>Defendants object to Plaintiff's attempt to call a "corporate representative," as Federal Rule of Civil Procedure 45(c)(1) permits trial subpoenas only as to a "person," not a corporation. *See, e.g., Freedman v. United Nat. Ins. Co.*, CV 09-5959, Dkt. No. 164 (C.D. Cal. Feb. 7, 2011); *Jones v. Nat'l Railroad Passenger Corp.*, 2023 WL 6450528, at *3 (N.D. Cal. Oct. 2, 2023); *Hill v. Homeward Residential, Inc.*, 799 F.3d 544, 552-53 (6th Cir. 2015). | | | |
| Corporate representative of Blinding Edge Pictures* | Plaintiff may call a Corporate representative of Blinding Edge Pictures, and contends they will testify about Blinding Edge's evaluation, roles and creative input, and promotion of *Practically Perfect* and *Servant*; Blinding Edge's access to *Emanuel*; and Blinding Edge's profits from *Servant*. Plaintiff contends this testimony is unique because it will be from the | | | |

19

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | representative of the corporate entity that is a named Defendant.<br><br>Defendants object to Plaintiff's attempt to call a "corporate representative," as Federal Rule of Civil Procedure 45(c)(1) permits trial subpoenas only as to a "person," not a corporation.  *See, e.g.*, *Freedman v. United Nat. Ins. Co.*, CV 09-5959, Dkt. No. 164 (C.D. Cal. Feb. 7, 2011); *Jones v. Nat'l Railroad Passenger Corp.*, 2023 WL 6450528, at *3 (N.D. Cal. Oct. 2, 2023); *Hill v. Homeward Residential, Inc.*, 799 F.3d 544, 552-53 (6th Cir. 2015). | | | |
| Corporate representative of Dolphin Black Productions* | Plaintiff may call a Corporate representative of Dolphin Black Productions, and contends they will testify about Dolphin Black's evaluation, roles and creative input, and promotion of *Practically Perfect* and *Servant*; Dolphin Black's access to *Emanuel*; and testimony about Dolphin Black's profits from *Servant*. Plaintiff contends this testimony is unique because it will be from the representative of the corporate entity that is a named Defendant.<br><br>Defendants object to Plaintiff's attempt to call a "corporate representative," as Federal Rule of Civil Procedure 45(c)(1) permits trial subpoenas only as to a "person," not a corporation.  *See, e.g.*, *Freedman v. United Nat. Ins. Co.*, CV 09-5959, Dkt. No. 164 (C.D. Cal. Feb. 7, 2011); *Jones v. Nat'l Railroad Passenger Corp.*, | | | |

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | 2023 WL 6450528, at *3 (N.D. Cal. Oct. 2, 2023); *Hill v. Homeward Residential, Inc.*, 799 F.3d 544, 552-53 (6th Cir. 2015). | | | |
| Corporate representative of Escape Artists, Inc.* | Plaintiff may call a Corporate representative of Escape Artists, Inc., and contends they will testify about Escape Artists' evaluation, roles and creative input, and promotion of *Practically Perfect* and *Servant*; Escape Artists' access to *Emanuel*; and Escape Artists' profits from *Servant.* Plaintiff contends this testimony is unique because it will be from the representative of the corporate entity that is a named Defendant.<br><br>Defendants object to Plaintiff's attempt to call a "corporate representative," as Federal Rule of Civil Procedure 45(c)(1) permits trial subpoenas only as to a "person," not a corporation. *See, e.g.*, *Freedman v. United Nat. Ins. Co.*, CV 09-5959, Dkt. No. 164 (C.D. Cal. Feb. 7, 2011); *Jones v. Nat'l Railroad Passenger Corp.*, 2023 WL 6450528, at *3 (N.D. Cal. Oct. 2, 2023); *Hill v. Homeward Residential, Inc.*, 799 F.3d 544, 552-53 (6th Cir. 2015). | | | |
| Corporate representative of Uncle George Productions* | Plaintiff may call a Corporate representative of Uncle George Productions, and contends they will testify about Uncle George's evaluation, roles and creative input, and promotion of *Practically Perfect* and *Servant*; Uncle George's access to *Emanuel*; and Uncle George's profits from *Servant.* Plaintiff | | | |

21

| Witness's Name, Phone Number, Address | Summary of Testimony / Why Testimony Unique | Time for Direct Exam (Hours) | Time for Cross Exam (Hours) | Dates of Testimony |
|---|---|---|---|---|
| | contends this testimony is unique because it will be from the representative of the corporate entity that is a named Defendant.<br><br>Defendants object to Plaintiff's attempt to call a "corporate representative," as Federal Rule of Civil Procedure 45(c)(1) permits trial subpoenas only as to a "person," not a corporation. *See, e.g., Freedman v. United Nat. Ins. Co.*, CV 09-5959, Dkt. No. 164 (C.D. Cal. Feb. 7, 2011); *Jones v. Nat'l Railroad Passenger Corp.*, 2023 WL 6450528, at *3 (N.D. Cal. Oct. 2, 2023); *Hill v. Homeward Residential, Inc.*, 799 F.3d 544, 552-53 (6th Cir. 2015). | | | |

Dated: January 3, 2025                    **ROBINS KAPLAN LLP**


By: */s/*
_____
           Patrick M. Arenz

           Attorneys for Plaintiff



Dated: January 3, 2025                    **DAVIS WRIGHT TREMAINE LLP**


By: */s/*
_____
           Nicolas A. Jampol

           Attorneys for Defendants

22

NICOLAS A. JAMPOL (State Bar No. 244867)
  nicolasjampol@dwt.com
CYDNEY SWOFFORD FREEMAN (State Bar No. 315766)
  cydneyfreeman@dwt.com
MEENAKSHI KRISHNAN (*pro hac vice*)
  meenakshikrishnan@dwt.com
CARL MAZUREK (*pro hac vice*)
  carlmazurek@dwt.com
DAVIS WRIGHT TREMAINE LLP
865 South Figueroa Street, 24th Floor
Los Angeles, California 90017-2566
Attorneys for Defendants

Michael A. Geibelson (State Bar No. 179970)
  mgeibelson@RobinsKaplan.com
Patrick M. Arenz (*pro hac vice*)
  parenz@RobinsKaplan.com
Emily E. Niles (*pro hac vice*)
  eniles@RobinsKaplan.com
Annie Huang *(Pro hac vice)*
  ahuang@RobinsKaplan.com
Prateek N. Viswanathan *(Pro hac vice)*
  pviswanathan@RobinsKaplan.com
ROBINS KAPLAN LLP
2121 Avenue of the Stars Suite 2800
Los Angeles, CA 90067
Attorneys for Plaintiff

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FRANCESCA GREGORINI,<br>                                   Plaintiff,<br><br>              v.<br><br>APPLE INC., a California corporation;<br>M. NIGHT SHYAMALAN, an<br>individual, BLINDING EDGE<br>PICTURES, INC., a Pennsylvania<br>corporation; UNCLE GEORGE<br>PRODUCTIONS, a Pennsylvania<br>corporate; ESCAPE ARTISTS LLC, a<br>California limited liability company;<br>DOLPHIN BLACK PRODUCTIONS, a<br>California corporation; TONY<br>BASGALLOP, an individual; ASHWIN<br>RAJAN, an individual; JASON<br>BLUMENTHAL, an individual; TODD<br>BLACK, an individual; STEVE TISCH,<br>an individual; and DOES 1-10, inclusive,<br>                                   Defendants. | Case No.:  2:20-cv-00406-SSS-JC<br><br>**JOINT EXHIBIT LIST** |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0001[1] | 01/25/2009 - Email from Plaintiff to Sarah Thorp, THORP-001-THORP-002 (Thorp Depo. Ex. 1) | 1/16/25 | 1/16/25 | FRE 105; FRE 402; FRE 403; FRE 901; MIL #3 |
| 0003 | 1/26/2009-1/28/2009 - Emails between Sarah Thorp and Plaintiff, THORP-004-THORP-004 (Thorp Depo. Ex. 3) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0004 | 11/08/2009 - 11/09/2009 - Email from Plaintiff to Sarah Thorp, THORP-005-THORP-005 (Thorp Depo. Ex. 4) | | | FRE 105; FRE 402; FRE 403; FRE 901; MIL #3 |
| 0005 | 11/8/2009-11/9/2009 - Emails between Sarah Thorp and Plaintiff, THORP-006-THORP-006 (Thorp Depo. Ex. 5) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0006 | 11/8/2009-11/9/2009 - Emails between Sarah Thorp and Plaintiff, THORP-007-THORP-007 (Thorp Depo. Ex. 6) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| PDX 6-12 | Summary of Revenue Earned by Defendant(s) | 1/22/25 | 1/22/25 (sealed) | |
| 0007 | 11/09/2009 - Email from Plaintiff to Sarah Thorp, THORP-008-THORP-009 (Thorp Depo. Ex. 7) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0008 | 11/8/2009-11/10/2009 - Emails between Sarah Thorp and Plaintiff, THORP-010-THORP-011 (Thorp Depo. Ex. 8) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |

---

[1] Conditional for Plaintiff, anticipated for Defendants.

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0009 | 11/8/2009-11/11/2009 - Emails between Sarah Thorp and Plaintiff, THORP-012-THORP-014 (Thorp Depo. Ex. 9) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0010 | 11/8/2009-11/12/2009 - Emails between Sarah Thorp and Plaintiff, THORP-015-THORP-018 (Thorp Depo. Ex. 10) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0011 | 11/8/2009-11/12/2009 - Emails between Sarah Thorp and Plaintiff, THORP-019-THORP-023 (Thorp Depo. Ex. 11) | 1/16/25 | 1/16/25 *Redacted: Only portions of email(s) between Plaintiff & Thorp | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0015 | 11/8/2009-11/12/2009 - Emails between Sarah Thorp and Plaintiff, THORP-041-THORP-048 (Thorp Depo. Ex. 15) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0016 | 11/18/2009 - Email from Plaintiff to Sarah Thorp, THORP-049-THORP-049 (Thorp Depo. Ex. 16) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0017 | 11/18/2009-11/19/2009 - Emails between Sarah Thorp and Plaintiff, THORP-050-THORP-050 (Thorp Depo. Ex. 17) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0018 | 11/18/2009-11/20/2009 - Emails between Sarah Thorp and Plaintiff, THORP-051-THORP-052 (Thorp Depo. Ex. 18) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0019 | 11/18/2009-11/20/2009 - Emails between Sarah Thorp and Plaintiff, THORP-053-THORP-055 (Thorp Depo. Ex. 19) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0020 | 11/18/2009-11/25/2009 - Emails between Sarah Thorp and Plaintiff, THORP-056-THORP-059 (Thorp Depo. Ex. 20) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0021[2] | 11/25/2009 - Email from Plaintiff to Sarah Thorp, THORP-060-THORP-060 (Thorp Depo. Ex. 21) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0023 | 10/29/2010 - Email from Plaintiff to Sarah Thorp, FG086908-FG086909 (Thorp Depo. Ex. 23) | | | FRE 105; FRE 402; FRE 403; MIL #3 |
| 0025 | 06/21/2011 - Email from Plaintiff to Sarah Thorp, THORP-298-THORP-299 (Thorp Depo. Ex. 25) | | | FRE 105; FRE 402; FRE 403; FRE 901; MIL #3 |
| 0028 | 01/10/2012 - Email from Plaintiff to Sarah Thorp, THORP-306-THORP-306 (Thorp Depo. Ex. 28) | | | FRE 105; FRE 402; FRE 403; FRE 901; MIL #3 |
| 0029 | 1/10/2012-1/11/2012 - Emails between Sarah Thorp and Plaintiff, THORP-307-THORP-307 (Thorp Depo. Ex. 29) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0030 | 01/18/2012 - Email from Gretchen Rush to Sarah Thorp and others, THORP-308-THORP-317 (Thorp Depo. Ex. 30) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0035 | 02/01/2012 - Email attaching partially-executed Screenplay Purchase Agreement, THORP-331-THORP-341(Thorp Depo. Ex. 35) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |

---

[2] Conditional for Plaintiff, anticipated for Defendants.

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0037[3] | 12/01/2011 - Amended and Restated Screenplay Purchase Agreement between Francesca Gregorini, Sarah Thorp and Emanuel Film, LLC, FG005599-FG005605 (Thorp Depo. Ex. 37) | | | FRE 105; FRE 402; FRE 403; MIL #3 |
| 0040 | 11/03/2012 - Notice of Tentative Writing Credits (Theatrical) executed by Plaintiff, THORP-355-THORP-355 (Thorp Depo. Ex. 40) | | | FRE 105; FRE 402; FRE 403; FRE 901; MIL #3 |
| 0042 | 11/06/2012 - Emails between Plaintiff and Sarah Thorp, THORP-357-THORP-358 (Thorp Depo. Ex. 42) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |
| 0048* | 11/25/2019 - Email from Blaustein to Holland regarding ODAs Berlin Station - women directors for a block of 2 esp?, BLAUSTEIN000001-BLAUSTEIN000002 (Blaustein Depo. Ex. 48) | | | |
| 0049* | 03/27/2017 - Email from Blaustein to Gregorini regarding Berlin Station Episodes, FG007185-FG007185 (Blaustein Depo. Ex. 49) | 1/16/25 | 1/16/25 | |
| 0052* | 03/09/2018 - Email from Max Aronson to Ali Woodruff, APL-GREGO_00000631-APL-GREGO_00000633 (Jones Depo. Ex. 52) | 1/21/25 | 1/21/25 | |

[3] Conditional for Plaintiff, anticipated for Defendants.

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0053* | 7/23/2018-9/19/2018 - Emails among Ashwin Rajan, Ellen Jones, and others, BE-GREGO_00002601-BE-GREGO_00002604 (Jones Depo. Ex. 53) | 1/22/25 | 1/22/25 | |
| 0058* | 07/26/2017 - Plaintiff's resume attached to BE-GREGO_00001248, BE-GREGO_00001254-BE-GREGO_00001254 (Jones Depo. Ex. 58) | 1/21/25 | 1/21/25 | |
| 0065* | 12/13/2019 - Emails between Plaintiff and Ann Murphy, JONES000030-JONES000030 (Jones Depo. Ex. 65) | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0067* | 01/15/2020 - Email from Plaintiff to mass recipients, JONES000032-JONES000035 (Jones Depo. Ex. 67) | | | FRE 402; FRE 403; FRE 802; FRE 901; MIL #4 |
| 0068* | 03/05/2020 - Email from Plaintiff to Ellen Jones and Christina Bazdekis, JONES000036-JONES000038 (Jones Depo. Ex. 68) | | | FRE 402; FRE 403; FRE 802; FRE 901; MIL #4 |
| 0087 | 11/23/2009 - Emails between Plaintiff and Rooney Mara, FG124669-FG124669 (Mara Depo. Ex. 87) | | | FRE 402; FRE 403; FRE 802; MIL #3 |
| 0098* | 11/13/2023 - Plaintiff's IMDb page captured 11/13/2023 (Gregorini 4/11/2024 Depo. Ex. 98) | | | FRE 402; FRE 403; FRE 802 |
| 0099* | 11/26/2013 - CineOutsider interview with Plaintiff (Gregorini 4/11/2024 Depo. Ex. 99) | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|-------|-------------|-----------------|---------------|----------------------------------------------------------------------------|
| 0100 | 01/09/2012 - *Emanuel & The Truth About Fishes* discussion document, FG007161-FG007177 (Gregorini 4/11/2024 Depo. Ex. 100) | 1/16/25 *pg. 100-13; 100-15 | 1/16/25 *pg. 100-13; 100-15 | FRE 402; FRE 403; FRE 802; MIL #2 |
| 0103* | 09/30/2016 - Tribeca Enterprise LLC, Semi-Annual Statement, WG_GREGO_00000001-WG_GREGO_00000001 (Gregorini 4/11/2024 Depo. Ex. 103) | | | |
| 0104 | *The Truth About Emanuel* ("*Emanuel*") (DVD) (Gregorini 4/11/2024 Depo. Ex. 104) | 1/15/25 | 1/15/25 | |
| 0106 | 04/26/2013 -  Red Carpet News interview with Plaintiff (Gregorini 4/11/2024 Depo. Ex. 106) | | | |
| 0107 | Plaintiff's notes on *Emanuel*, FG003955-FG003964 (Gregorini 4/11/2024 Depo. Ex. 107) | | | |
| 0108 | Plaintiff's notes on *Emanuel*, FG003965-FG003970 (Gregorini 4/11/2024 Depo. Ex. 108) | | | |
| 0114[4] | *Emanuel* notes, FG003975-FG003997 (Gregorini 4/11/2024 Depo. Ex. 114) | | | FRE 402; FRE 403; MIL #3 |
| 0126[5] | 02/01/2012 - Letter from G. Rush to J. Gray regarding Emanuel and the Truth About Fishes: Sarah Thorp / Screenplay Purchase Agreement, FG004058-FG004067 (Gregorini 4/11/2024 Depo. Ex. 126) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #3 |

[4] Conditional for Plaintiff, anticipated for Defendants.

[5] Conditional for Plaintiff, anticipated for Defendants.

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0133 | 12/07/2011 - Copyright application for *Emanuel* and the Truth About Fishes, FG000038-FG000039 (Gregorini 4/11/2024 Depo. Ex. 133) | | | FRE 105; FRE 402; FRE 403; MIL #3 |
| 0134 | 12/07/2011 - Certificate of copyright registration for *Emanuel and the Truth About Fishes* (Registration No. PAu 3-590-582), FG000042-FG000043 (Gregorini 4/11/2024 Depo. Ex. 134) | | | FRE 105; FRE 402; FRE 403; MIL #3 |
| 0139 | *Emanuel* Trailer (Gregorini 4/11/2024 Depo. Ex. 139) | | | |
| 0143 | 01/15/2020 - Article entitled "The Filmmaker Who Says M. Night Shyamalan Stole Her Movie" published in *The Atlantic* (Gregorini 4/11/2024 Depo. Ex. 143) | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901; MIL #4 |
| 0144 | IMDbPro Tony Basgallop Bio (Basgallop Depo. Ex. 144) | | | FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 0146 | 11/18/2005 – Live-In, Tony Basgallop's notes, TB_GREGO_00009200-TB_GREGO_00009200 (Basgallop Depo. Ex. 146) | 1/15/25 | 1/15/25 | |
| 0148 | 01/24/2006 - Dramatic possibilities of nannies.... - Tony Basgallop's notes, TB_GREGO_00011013-TB_GREGO_00011014 (Basgallop Depo. Ex. 148) | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0149 | 07/06/2010 - Letter from Tiger Aspect to Tony Basgallop, with attached correspondence and agreements, TB_GREGO_00000178-TB_GREGO_00000192 (Basgallop Depo. Ex. 149) | 1/21/25 | 1/21/25 | FRE 402; FRE 403; FRE 802; FRE 901 |
| 0150 | 06/27/2011 - Draft communication from Tony Basgallop to Marc Munden, TB_GREGO_00001098-TB_GREGO_00001100 (Basgallop Depo. Ex. 150) | | | |
| 0170 | 12/14/2017 - Letter from Cohen to Dolphin Black Productions enclosing Agreement between Escape Artist and Dolphin Black, TB_GREGO_00001094-TB_GREGO_00001097 (Basgallop Depo. Ex. 170) | 1/21/25 | 1/21/25 | FRE 105; FRE 402; FRE 403; FRE 802 |
| 0171 | Draft correspondence from Tony Basgallop to Ethan Hawke, TB_GREGO_00000078-TB_GREGO_00000078 (Basgallop Depo. Ex. 171) | | | FRE 402; FRE 403 |
| 0172 | 05/22/2007 - Tony Basgallop's notes, TB_GREGO_00001217-TB_GREGO_00001217 (Basgallop Depo. Ex. 172) | 1/15/25 | 1/15/25 | |
| 0197* | 01/23/2024 - Email from Adrienne Reyes to Antony Langdon and Tatiana von Furstenberg, AL_0000042-AL_0000047 (Langdon Depo. Ex. 8) | | | FRE 105; FRE 402; FRE 403 |
| 0198* | 02/27/2024 - Email from Antony Langdon to Tatiana von Furstenberg, AL_0000051-AL_0000051 (Langdon Depo. Ex. 9) | | | FRE 105; FRE 402; FRE 403 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0199* | 03/09/2024 - Email from Antony Langdon to Tatiana von Furstenberg and Francesca Gregorini, AL_0000048-AL_0000050 (Langdon Depo. Ex. 10) | | | FRE 105; FRE 402; FRE 403 |
| 0205 | 10/22/2017 - Email from Jamie Erlicht to Matt Cherniss and others, APL-GREGO_00018263-APL-GREGO_00018264 (Cherniss Depo Ex. 5) | 1/21/25 | 1/21/25 | FRE 106 |
| 0218* | 03/12/2018 - Email from Max Aronson to Jason Blumenthal, Ashwin Rajan, Taylor Latham, and others, with attached notes, APL-GREGO-00000493-APL-GREGO-00000496 (Cherniss Depo Ex. 18) | 1/21/25 | 1/21/25 | FRE 106; FRE 403 |
| 0219 | 12/19/2018 - *Servant* Content License Agreement, APL-GREGO_00000013-APL-GREGO_00000043 (Cherniss Depo Ex. 19) | 1/22/25 | 1/22/25 (exhibit sealed) | |
| 0220 | 11/19/2018 - Amendment No. 1 to *Servant* Content License Agreement, APL-GREGO_00000010-APL-GREGO_00000012 (Cherniss Depo Ex. 20) | | | |
| 0221* | 01/26/2018 - Email from Matt Cherniss to Zack Van Amburg and Jamie Erlicht, APL-GREGO_00018336-APL-GREGO_00018336 (Cherniss Depo Ex. 21) | 1/22/25 | 1/22/25 | FRE 106 |
| 0222 | *Servant* Episode 103 ("Eel") script, APL-GREGO_00018337-APL-GREGO_00018368 (Cherniss Depo Ex. 22) | 1/22/25 | 1/22/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0228* | 09/17/2018 - Email from Max Aronson to Matt Cherniss and others, APL-GREGO_00000984-APL-GREGO_00000990 (Cherniss Depo Ex. 28) | | | |
| 0249 | 11/14/2018 - Email from Brick Mason to M. Night Shyamalan and others, BE-GREGO_00006635-BE-GREGO_00006635 (0164 (Shyamalan)) | | | FRE 802, 901; FRE 106 |
| 0250 | 11/12/2018 - *Servant* Episode 101 ("Reborn") storyboards (scenes 1-37), BE-GREGO_00006636-BE-GREGO_00006675 (Shyamalan Depo. Ex. 165) | 1/22/25 | 1/22/25 | FRE 802, 901 |
| 0257 | Director and Executive Producer agreement of M. Night Shyamalan, BE-GREGO_00018778-BE-GREGO_00018798 (Shyamalan Depo. Ex. 209) | 1/22/25 | 1/22/25 (exhibit sealed) | |
| 0289* | 01/16/2020 - Email from Tatiana von Furstenberg to Diane von Furstenberg, TVF113-TVF113 (Von Furstenberg Depo. Ex. 29) | | | FRE 402; FRE 403; FRE 802; FRE 901; MIL #4 |
| 0295 | 04/03/2017 - Email from Ashwin Rajan to Jason Blumenthal, BE-GREGO_00001528-BE-GREGO_00001529 (Rajan Depo. Ex. 2) | | | |
| 0340* | 02/22/2019 - Email from Aronson to Blumenthal and Rajan regarding CRUMPET 102 cut notes, BE-GREGO_00000031-BE-GREGO_00000031 (Aronson Depo. Ex. 13) | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0342* | 06/10/2019 - Email from Rajan to Aronson and Mendelovitz regarding Apple Notes document, BE-GREGO_00015726-BE-GREGO_00015729 (Aronson Depo. Ex. 15) | | | |
| 0349 | IMDbPro, Electric Dreams Filmmakers (Aronson Depo Ex. 22) | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 0350 | IMDbPro, Electric Dreams, Season 1, Episode 6 "Human Is" Filmmakers (Aronson Depo Ex. 23) | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 0353 | 03/30/2017 - Email from Jason Blumenthal to Ashwin Rajan, EA-GREGO_00000723-EA-GREGO_00000723 (Blumenthal Depo. Ex. 2) | 1/22/25 | 1/22/25 | FRE 106 |
| 0354 | 03/30/2017 - *Practically Perfect* Episode 1 script sent from Jason Blumenthal to Ashwin Rajan on 3/30/2017, EA-GREGO_00000724-EA-GREGO_00000753 (Blumenthal Depo. Ex. 3) | 1/22/25 | 1/22/25 | |
| 0355 | 03/30/2017 - *Practically Perfect* Episode 2 script sent from Jason Blumenthal to Ashwin Rajan on 3/30/2017, EA-GREGO_00000755-EA-GREGO_00000787 (Blumenthal Depo. Ex. 4) | 1/22/25 | 1/22/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0366 | 03/23/2018 - Executive Producer Agreement between Uncle George Productions, LLC and Escape Artists Inc. (Blumenthal, Tisch and T. Black), BE-GREGO_00015989-BE-GREGO_00016006 (Blumenthal Depo. Ex. 15) | 1/22/25 | 1/22/25 (exhibit sealed) | |
| 0368 | 06/16/2017 - Apple Press release "Jamie Erlicht and Zack Van Amburg joining Apple to lead video programming" (Van Amburg Depo. Ex. 1) | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 0394A | 11/22/2010 - Email from Plaintiff to Rooney Mara, with linked video, FG134961-FG134961 (Gregorini 5/17/2024 Depo. Ex. 149) | 1/15/25 | 1/15/25 | FRE 402; FRE 403; MIL #2 |
| 0394B | 1/2/2008 - "My Fake Baby" documentary, linked in 11/22/2010 email from Plaintiff to Rooney Mara (Gregorini 5/17/2024 Depo. Ex. 149) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; MIL #2 |
| 0395 | 1/5/2012-1/20/2012 - Emails among Plaintiff, Cheryl van Pletzen, and others, FG166965-FG166970 (Gregorini 5/17/2024 Depo. Ex. 150) | | | FRE 802 |
| 0396 | 01/10/2012 - Email from Plaintiff to Tatiana Von Furstenberg, FG166401-FG166406 (Gregorini 5/17/2024 Depo. Ex. 151) | | | FRE 402; FRE 403 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0397 | 1/5/2012-1/7/2012 - Emails between Plaintiff and Cheryl van Pletzen, FG166192-FG166194 (Gregorini 5/17/2024 Depo. Ex. 152) | | | FRE 802 |
| 0404 | 05/25/2010 - Email from Plaintiff to Kenny Goodman, with attached draft correspondence to Jennifer Connelly, FG128399-FG128400 (Gregorini 5/17/2024 Depo. Ex. 159) | | | FRE 802 |
| 0405 | 01/11/2013 - Email from Plaintiff to Emily Lu and others, FG169716-FG169716 (Gregorini 5/17/2024 Depo. Ex. 160) | | | |
| 0408 | 04/28/2010 - Email from Plaintiff to Steve Caserta, FG128318-FG128318 (Gregorini 5/17/2024 Depo. Ex. 163) | | | FRE 402; FRE 403; FRE 802; MIL #2 |
| 0409 | 01/31/2016 - Email from Plaintiff to Lisa Addario, FG262966-FG262966 (Gregorini 5/17/2024 Depo. Ex. 164) | | | FRE 402; FRE 403; FRE 802; MIL #2 |
| 0434 | 11/20/2019 - Plaintiff's copyright registration (Registration No. PA 2-213-169), FG276587-FG276588 (Gregorini 5/17/2024 Depo. Ex. 189) | | | |
| 0435 | 11/26/2013 - Copyright application Report (1-8273506991) for *The Truth About Emanuel*, FG354912-FG354918 (Gregorini 5/17/2024 Depo. Ex. 190) | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 0436 | 11/20/2019-11/21/2019 - Plaintiff's correspondence with the U.S. Copyright Office, FG354919-FG354933 (Gregorini 5/17/2024 Depo. Ex. 191) | | | FRE 105; FRE 402; FRE 403; MIL #3 |
| 0444* | 3/24/2018-3/28/2018 - Emails between Plaintiff and Ellen Jones' assistant, FG260667-FG260670 (Gregorini 5/17/2024 Depo. Ex. 199) | 1/16/25 | 1/16/25 | |
| 0446* | 02/27/2018 - Email from Gregorini to Jones regarding Apple Orders Shyamalan Phycological Thriller TV Series \| Deadline, FG261049-FG261049 (Gregorini 5/17/2024 Depo. Ex. 201) | | | |
| 0462* | 05/24/2024 - Expert Report of Dominic M. Persechini (Volumes 1-6) (Persechini Depo. Ex. 1) | 1/22/25 | | FRE 802 |
| 0463* | 06/07/2024 - Rebuttal Expert Report of Dominic M. Persechini (Volumes 1-7) (Persechini Depo. Ex. 2) | | | FRE 802 |
| 0464* | 06/11/2024 - Supplemental Expert Report of Dominic M. Persechini (Persechini Depo. Ex. 3) | | | FRE 802 |
| 0465* | 06/07/2024 - Rebuttal Expert Report of Dana Trexler (Persechini Depo. Ex. 4) | | | FRE 802; MIL #1; FRE 702 |
| 465.34 | Escape Artists, Servant Season 4, Cumulative Period Ending: Sept. 30, 2023 | 1/22/25 | 1/22/25 | |
| 465.56 | GGSSC (Schenkman), Servant Season 4, Sept. 30, 2023 | 1/22/25 | 1/22/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 465.58 | GGSSC (Schenkman), Servant Season 2, Dec. 28, 2022 | 1/22/25 | 1/22/25 | |
| 465.59 | GGSSC (Schenkman), Servant Season 3, Dec. 28, 2022 | 1/22/25 | 1/22/25 | |
| 465.60 | (9632) Escape Artists Inc Profit and Loss EA-GREGO_00007884 - 00007886 | 465.60 1/21/25 | 465.60 1/21/25 | |
| 0470* | 05/24/2024 - Expert Report of Ellen Pittleman (Pittleman Depo. Ex. 1) | 1/22/25 | | FRE 802 |
| 0471* | 11/03/2023 - Rebuttal Expert Report of Ellen Pittleman (Pittleman Depo. Ex. 2) | | | FRE 106; FRE 802 |
| 0472 | 10/20/2023 - Expert Report of Dana Trexler (Trexler Depo. Ex. 1) | | | FRE 802; MIL #1; FRE 702 |
| 0477 | 06/17/2024 - Supplemental Rebuttal Expert Report of Dana Trexler (Trexler Depo. Ex. 6) | | | FRE 802; MIL #1; FRE 702 |
| 1000 | Certified Deposit (1-8273506991): video of The Truth About Emanuel, FG354934-FG354934 | 1/14/25 | 1/14/25 | |
| 1001 | Certified Certificate of Registration (PA 2-213-169): The Truth About Emanuel motion picture, FG354936-FG354936 | 1/16/25 | 1/16/25 | rec'd lodged copy from counsel |
| 1002 | Certified Deposit (PA 2-213-169): The Truth About Emanuel, FG354935-FG354935 | 1/16/25 | 1/16/25 | Rec'd copy with seal from counsel |
| 1003 | Servant Season 1, Ep 1 "Reborn", Young nanny Leanne is hired to care for baby Jericho. But all is not as it seems., APL-GREGO_00019240-APL-GREGO_00019240 | 1/14/25 | 1/14/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1004 | Servant Season 1, Ep 2 "Wood", As Leanne settles in, Sean worries that Dorothy and Jericho are not in good hands., APL-GREGO_00019241-APL-GREGO_00019241 | 1/14/25 | 1/14/25 | |
| 1005 | Servant Season 1, Ep 3 "Eel", Sean enlists Dorothy's brother Julian to monitor her relationship with Leanne., APL-GREGO_00019242-APL-GREGO_00019242 | 1/14/25 | 1/14/25 | |
| 1006 | 12/07/2011 - Certified Certificate of Registration (PAu 3-590-582): Emanuel and The Truth About Fishes, FG355059-FG355059 | 1/15/25 | 1/15/25 | FRE 401, 402 (relevance) |
| 1007 | 05/07/2024 - Certified recordation (Volume 3609, Doc No. 947): Emanuel and the Truth About Fishes and Assignment, FG354908-FG354911 | | | |
| 1008 | Certified Deposit (1-695725251): Script of Emanuel and The Truth About Fishes, FG354948-FG355058 | | | |
| 1009 | 05/06/2024 - Certified Deposit (PAu 3-590-582): Emanuel and The Truth About Fishes, FG355060-FG355060 | | | FRE 401, 402 (relevance) |
| 1010 | 12/01/2011 - Short Form Assignment from Gregorini to Emanuel Film, LLC, FG000068-FG000068 | | | FRE 401, 402 (relevance) |
| 1011 | Emanuel Trailer, FG004000-FG004000 | | | |
| 1012 | Emanuel notes and ideas, FG127703-FG127723 | | | |

16

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1013 | Video: Francesca Gregorini Director of The Truth About Emanuel, FG276820-FG276820 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial) |
| 1014 | Video: Jessica Biel and Cast on 'Emanuel and the Truth About Fishes' Sundance Film Festival, FG276821-FG276821 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1015 | 10/31/2009 - Script: Emanuel And The Truth About Fishes written by Francesca Gregorini (1st Draft), FG277942-FG278006 | 1/15/25 | 1/15/25 | FRE 401, 402 (relevance) |
| 1016 | Envelope "Scene Photos Prints Unused of Scene Board Plus Disc (.JPEGS) of Photos" and photos, FG278311-FG278387 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial); FRE 901 (authentication) |
| 1017 | Visual FX Storyboards, FG354892-FG354897 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial) |
| 1018* | 01/26/2009 - Email between Thorp and Gregorini regarding from Francesca, THORP-003-THORP-003 | | | |
| 1019 | Emmy Awards, Nominations and Wins - Francesca Gregorini, The Dropout, - | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial); FRE 901 (authentication) |
| 1020 | 12/01/2011 - Certificate of Engagement between Francesca Gregorini and Emanuel Film, LLC, FG000001-FG000001 | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1021 | 12/01/2011 - Director Agreement between Emanuel Film, LLC and Francesca Gregorini, FG003929-FG003941 | | | |
| 1022 | Copyright Assignment "The Truth About Emanuel" from Francesca Gregorini to Emanuel Film, LLC (2019), FG276829-FG276831 | 1/16/25 | 1/16/25 | FRE 401, 402 (relevance |
| 1023 | 12/07/2011 - Copyright Certification of Registration (PAu 3-590-582), FG353347-FG353362 | | | FRE 401, 402 (relevance |
| 1024 | 08/15/2011 - Limited Liability Company, Articles of Organization: Emanuel Film, LLC, FG353918-FG353918 | 1/15/25 | 1/15/25 | |
| 1025 | 03/15/2011 - Sundance "Robert Redford, Sundance Institute and AEG Europe Launch Sundance London at the 02" | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1026 | Variety "Kaya Scodelario has 'Fishes' to fry", FG279600 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1027 | 12/20/2011 - Variety "Jessica Biel hooks 'Truth About Fishes'", FG279599-FG279599 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1028 | 12/21/2011 - Empire "Jessica Biel Finds Truth About Fishes", FG279554-FG279554 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial);  FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1029 | 01/05/2012 - Movie News "Alfred Molina And Three More Join Emanuel And The Truth About Fishes", FG279562-FG279562 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1030 | 01/05/2012 - Variety "4 thesps hook 'Fishes'", FG279597-FG279598 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1031 | 01/06/2012 - Dark Horizons "Molina, O'Connor Learn "Truth About Fishes"", FG279551-FG279551 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial);  FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1032 | 01/06/2012 - FilmoFilia "Four Thesps Join EMANUEL AND THE TRUTH ABOUT FISHES", FG279555-FG279557 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial);  FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1033 | 01/12/2012 - The Daily Star "Sundance books record female directors", FG279549-FG279550 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial);  FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1034 | 10/05/2012 - Indiewire "FUTURES: 'Wuthering Heights' Breakout Kaya Scodelario On Working for Andrea Arnold and Breaking Boundaries With 'Skins', FG279586-FG279588 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1035 | 11/26/2012 - The Playlist "'Hitchcok' Star Jessica Biel Talks Playing Vera Miles & Upcoming Projects 'Truth About Fishes' & 'Deep Blue Sea'", FG279559-FG279561 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1036 | 11/28/2012 - Variety "Sundance unveils 2013 competition lineup" | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1037 | 11/28/2012 - The Associated press "Sundance fest books record slate of female filmmakers for main competition", FG279544-FG279544 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1038 | 11/28/2012 - Huffington Post "Sundance Film Festival 2013 US Competition Lineup Includes Rooney Mara, Daniel Radcliffe, Kristen Bell", FG279558-FG279558 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay) |
| 1039 | 11/28/2012 - The New York Times "From Sundance, a Competition Slate That Could Be Called Accessible", FG279563-FG279573 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1040 | 11/28/2012 - Oregon Live.com "Sundance sees a record number of female directors", FG279575-FG279577 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1041 | 11/28/2012 - Sundance Film Festival "2013 Sundance Film Festival Announces Films in U.S. And World Competitions, Next", FG279589-FG279596 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial) |
| 1042 | 11/29/2012 - Sundance 2013: First Images from Emanuel and the Truth About Fishes, Fruitvale, in a World, and May in the Summer, FG279545-FG279548 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial) |
| 1043 | 12/02/2012 - The Detroit News "Sundance festival books record slate of female filmmakers", FG279552-FG279553 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1044 | 12/07/2012 - Email between Lu and Iwashina regarding Press Break, Emanuel and the Truth About Fishes, FG021032-FG021033 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1045 | Ashland Independent Film Festival 2013 Awards, Best Acting Ensemble: Feature, The Truth About Emanuel, FG276610-FG276613 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1046 | 01/19/2013 - Email from Lu to Iwashina regarding Emanuel and the Truth About Fishes, Sundance press day wrap report, FG143365-FG143366 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1047 | 01/21/2013 - Email from Strategy PR regarding Emanuel and the Truth About Fishes, Press Breaks, FG143985-FG143986 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1048 | 01/22/2013 - Email from Strategy PR regarding Emanuel and the Truth About Fishes, Press Break, FG143395-FG143397 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1049 | 01/22/2013 - Email between Gregorini and Trustman regarding Emanuel and the Truth About Fishes / Distributor Update, FG143400-FG143402 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1050 | 01/23/2013 - Instagram: Eccles Theater Audience, FG276782-FG276782 | 1/15/25 | 1/15/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1051 | 01/24/2013 - Email between Feinberg and Gregorini regarding Emanuel and the Truth About Fishes, FG143452-FG143455 | | | FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1052 | 01/24/2013 - Email Strategy PR regarding Emanuel and the Truth About Fishes, Press Breaks, 1/24, FG143465-FG143468 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1053 | 01/27/2013 - "Sundance 2013: The deal report" | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1054 | 02/03/2014 - Collection Statement, FG005549-FG005554 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1055 | 03/11/2013 - Sundance "Sundance London Film and Panel Programme Announced" | | | |
| 1056 | 04/05/2013 - Instagram: Ashland Film Fest, Now Showing: Emanuel and the truth about fishes, FG276775-FG276775 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial) |
| 1057 | 04/17/2013 - Email from Andersson regarding Private Screening for a Sundance London Partner, FG150568-FG150571 | | | FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1058 | 04/17/2013 - YouTube: Emanuel and the Truth About Fishes Trailer #1, FG276789-FG276789 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1059 | 04/18/2013 - Hollywood Reporter "Jessica Biel's 'Emanuel and the Truth About Fishes' Debuts Peculiar Trailer" | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay) |
| 1060 | 04/23/2013 - Sundance "Francesca Gregorini Dispels Demons in 'Emanuel' and the 'The Truth About Fishes'" | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial) |
| 1061 | 04/25/2013 - Curtis Brown "Kaya Scodelario shines in Emanuel and the Truth about Fishes" | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay) |
| 1062 | 04/26/2013 - Sundance London Film and Musical Festival, FG146230-FG146230 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1063 | 04/29/2013 - Deadline "Cannes: Myriad Pictures Aquires 'Emanuel and the Truth About Fishes'" | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay) |
| 1064 | 05/09/2013 - Facebook: Sundance London, FG276783-FG276783 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1065 | 05/13/2013 - Tribeca Film and Well Go USA Acquires North American Rights to Emanuel and the Truth About Fishes (Draft), FG282572-FG282573 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay) |
| 1066 | 05/13/2013 - Indie Wire "Tribeca Film and Well Go USA Team Up for 'Emanuel and the Truth About Fishes'" | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1067 | 05/13/2013 - Hollywood Reporter "Tribeca Film and Well Go Acquire 'Emanuel and the Truth About Fishes'" | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 401, 402 (relevance); FRE 403 (confusing/ /prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1068 | 05/13/2013 - Variety "Tribeca Film, Well Go USA Hook 'Truth About Fishes'" | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing/ /prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1069 | 06/12/2013 - Email regarding Marafa Film Festival, FG144597-FG144599 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1070 | 01/19/2013 - Variety "Emanuel and the Truth About Fishes" | | | FRE 401, 402 (relevance); FRE 403 (confusing/ /prejudicial); FRE 801, 802 (hearsay) |
| 1071 | 06/24/2013 - Provincetown International Film Festival Itinerary, FG151045-FG151047 | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1072 | 06/29/2013 - Park Record "Business during Sundance drops" | | | FRE 403 (confusing/misleading/prej udicial); FRE 801, 802 (hearsay) |
| 1073 | 06/29/2013 - Instagram: Marfa, TX Film Festival, FG276792-FG276792 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay) |
| 1074 | 07/03/2013 - Letter from Tribeca Enterpises LLC to Emanuel Film LLC regarding Distribution Agreement for the film currently entitled "Emanuel and the Trust About Fishes" directed by Gregorini, WG-GREGO_00000004-WG-GREGO_00000029 | | | FRE 401, 402 (relevance) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1075 | 07/03/2013 - Letter from Tribeca Enterprises LLC to Emanuel Film, LLC regarding Distribution Agreement for the film currently entitled "Emanuel and the Truth about Fishes" directed by Gregorini, FG289436-FG289461; FG289463-FG289524 | | | FRE 401, 402 (relevance) |
| 1076 | 07/03/2013 - Email from Gutberlet to Gregorini regarding Emanuel - sales update, FG354662-FG354663 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1077 | 07/08/2013 - Email between Foran and Willsea regarding Emanuel and the Truth About Fishes, FG354238-FG354240 | | | FRE 403 (cumulative); FRE 801, 802 (hearsay) |
| 1078 | 07/09/2013 - Letter from Tribeca Enterprises LLC to Well Go USA Entertainment regarding "Emanuel and the Truth About Fishes", WG-GREGO_00000030-WG-GREGO_00000037 | | | FRE 401, 402 (relevance) |
| 1079 | 07/17/2013 - Wayback, EMANUEL and the truth about fishes - Director's Profile, FG280262-FG280262 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1080 | 07/17/2013 - Wayback, EMANUEL and the truth about fishes - Film Stills, FG280263-FG280264 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1081 | 07/23/2013 - Wayback, EMANUEL and the truth about fishes.com, FG280284-FG280285 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1082 | 07/26/2013 - Wayback, EMANUEL and the truth about fishes - Film Clips, FG280277-FG280277 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1083 | 07/26/2013 - Wayback, EMANUEL and the truth about fishes - Press, FG280278-FG280282 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1084 | 08/09/2013 - Wayback, EMANUEL and the truth about fishes - Press Videos, FG280283-FG280283 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1085 | 08/12/2013 - BuzzFeed "13 Films You Haven't Seen But Must See in 2013", FG276711-FG276721 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1086 | 08/15/2013 - Email from Tarbert to Willsea regarding Film Festival FULL Update, FG354236-FG354236 | | | FRE 403 (cumulative); FRE 801, 802 (hearsay) |
| 1087 | 08/16/2013 - Email between Willsea, Tarbert and Foran regarding Emanuel Submissions: Domestic Festivals, FG000641-FG000648 | | | FRE 403 (cumulative); FRE 801, 802 (hearsay) |
| 1088 | 08/16/2013 - Email from Foran to Willsea regarding Emanuel Festival Chart Update, FG354235-FG354235 | | | FRE 403 (cumulative); FRE 801, 802 (hearsay) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1089 | 09/23/2013 - Email regarding Gregorini Invitation to the New Hampshire Film Festival, FG147427-FG147430 | | | FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1090 | 10/21/2013 - 2013 festival winners announced, la femme international film festival, FG276595-FG276600 | | | FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1091 | 10/22/2013 - Award by LA Femme Film Festival, Best Feature Director, The Truth About Emanuel, Gregorini 2013, FG276777-FG276777 | | | FRE 403 (confusing /prejudicial/cumulative) |
| 1092 | 10/30/2013 - VIMooz, 2013 Starz Denver Film Festival Unveils Full Festival Lineup, FG276752-FG276760 | | | FRE 403 (confusing /misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1093 | 11/01/2013 - Email FW from Willsea to Gregorini regarding EMANUEL release plan, FG155740-FG155746 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1094 | 11/05/2013 - Email from Tribeca Enterprise regarding THE TRUTH ABOUT EMANUEL trailer coverage, FG158444-FG158452 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial); FRE 801, 802 (hearsay) |
| 1095 | 11/06/2013 - TRBECA "Watch 'The Truth About Emanuel' Trailer Starring Jessica Biel and Kaya Scodelario" | | | FRE 401, 402 (relevance); FRE 403 (confusing/ /prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1096 | 11/08/2013 - Facebook: Three Rivers Film Festival, FG276784-FG276784 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1097 | 11/25/2013 - Email from Tribeca regarding Exclusive clip debut - The Truth About Emanuel, FG156064-FG156066 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1098 | 11/25/2013 - Hollywood Reporter "Indie Stream: Alex Gibney Stands by 'We Steal Secrets,' While 'Truth About Emanuel' Has Secrets of Its Own" | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1099 | 11/26/2013 - Email from Tribeca regarding Emanuel VOD update, FG156872-FG156873 | 1/16/25 | 1/16/25 | FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1100 | 11/26/2013 - Email from Brokaw regarding Emanuel / newly confirmed theatrical bookings, FG156186-FG156187 | | | FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1101 | 11/30/2013 - iTunes receipt for The Truth About Emanuel Movie, FG156189-FG156189 | | | |
| 1102 | 12/02/2013 - Takedown Services Agreement between Emanuel Film, LLC and Copyright Enforcement Group, LLC, FG353805-FG353813 | | | FRE 401, 402 (relevance); FRE 403 (confusing /misleading/prejudicial) |
| 1103 | 12/05/2013 - Email regarding Platforms for Truth About Emanuel and C&D notice received from CEG, FG160520-FG160522 | | | FRE 401, 402 (relevance); FRE 403 (confusing /misleading/prejudicial) |
| 1104 | 12/05/2013 - Variety "Jessica Biel: 'I Dream Sometimes About My Teeth Falling Out'" | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1105 | 12/06/2013 - Email regarding The Truth About Emanuel, Press Breaks, FG155284-FG155291 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1106 | 12/06/2013 - Email from ID PR regarding Truth About Emanuel / Press Breaks, FG159700-FG159707 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1107 | 12/26/2013 - NY Times "Love Is Hunger: Watch Your Appetite" | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1108 | 12/26/2013 - The New York Times "Love Is Hunger: Watch Your Appetite", FG276816-FG276819 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1109 | 01/08/2014 - Email from ID PR regarding The Truth About Emanuel / Press Breaks, FG161439-FG161445 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1110 | 01/09/2014 - Email between Tarbert, Brady, and Brokaw regarding Emanuel and the Truth About Emanuel, social media activation, FG159863-FG159866 | | | FRE 106 (Misleading, because incomplete and taken out of context ); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1111 | 01/09/2014 - Facebook post: Emanuel - List of Theaters, FG276778-FG276778 | | | FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1112 | 01/09/2014 - Facebook: Emanuel Opens Jan 10 In Select Cities Nationwide, FG276793-FG276793 | | | FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1113 | 01/10/2014 - Email from ID-PR regarding THE TRUTH ABOUT EMANUEL / Press Breaks, FG162895-FG162895 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1114 | 01/10/2014 - Instagram: Emanuel at Los Feliz Theather, FG276781-FG276781 | 1/16/25 | 1/16/25 Limited purpose of photo | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1115 | 02/04/2014 - Email from Carrazana to Gregorini regarding Gregorini - EPK, FG164820; FG164822-FG164865 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1116 | 02/07/2014 - Wayback, The Truth About Emanuel.com, FG280306-FG280307 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1117 | 02/03/2014 - Collected Gross Receipts report, FG005546-FG005548 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1118 | 03/25/2014 - Facebook: The Truth About Emanuel on Blu-ray and DVD, FG276774-FG276774 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1119 | Wayback, Amazon, The Truth About Emanuel (2013), FG276591-FG276591 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1120 | 05/05/2014 - Facebook: Emanuel premieres in London, FG276780-FG276780 | 1/16/25 | 1/16/25 | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1121 | 06/15/2014 - Instagram: Emanuel Champs-Elysees Film Festival, FG276791-FG276791 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1122 | 06/16/2014 - Collected Gross Receipts report, FG005566-FG005568 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial); FRE 801, 802 (hearsay) |
| 1123 | 07/01/2014 - Email between Jones and Gregorini FW to Willsea regarding Q1 2014 Royalty Statement, FG005590-FG005591 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial); FRE 801, 802 (hearsay) |
| 1124 | 03/12/2014 - Collected Gross Receipts report, FG005556-FG005558 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial); FRE 801, 802 (hearsay) |
| 1125 | 05/1/2015 - iTunes Volume Custom Code Agreement between Premiere Digital Services, Inc. and Apple Inc., APL-GREGO_00020179-APL-GREGO_00020227 | | | Foundation |
| 1126 | 06/04/2015 - Email to Gregorini regarding Emanuel - updated sales report, FG276834-FG276835 | | | FRE 106 (Misleading, because incomplete and taken out of context );FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1127 | 09/17/2015 - Email from Gregorini regarding Mumbai TED, FG226477-FG226521 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1128 | 12/16/2015 - Amendment to Digital Video Distribution Agreement between Apple Inc. and Premier Digital Services, Inc., APL-GREGO_00020228-APL-GREGO_00020233 | | | Foundation |
| 1129 | 06/18/2016 - Wayback, The Truth About Emanuel.com - Film Stills, FG276523-FG276524 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1130 | 06/19/2016 - Wayback, The Truth About Emanuel.com - Film Clips, FG276525-FG276525 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1131 | 06/19/2016 - Wayback, The Truth About Emanuel.com, FG276526-FG276526 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1132 | 06/20/2016 - Wayback, The Truth About Emanuel.com - Cast, FG276532-FG276532 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1133 | 06/20/2016 - Wayback, The Truth About Emanuel.com - News, FG276564-FG276570 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|-------|-------------|-----------------|---------------|------------------------------------------------------------------------------|
| 1134 | 06/20/2016 - Wayback, The Truth About Emanuel.com - Press Photos, FG276571-FG276576 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1135 | 06/20/2016 - Wayback, The Truth About Emanuel.com - Press Videos, FG276577-FG276578 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1136 | 10/16/2016 - Wayback, Amazon Prime, The Truth About Emanuel, FG276590-FG276590 | | | FRE 403 (confusing/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1137 | 03/23/2017 - Jessica Biel Central "The Truth About Emanuel" starring Jessica Biel is now streaming on Hulu, FG276593-FG276593 | | | FRE 106 (Misleading, because incomplete and taken out of context);FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1138 | IMDb, The Truth About Emanuel Release info | | | FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1139 | iNDEMAND, Who We Are | | | FRE 106 (Misleading, because incomplete and taken out of context);FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1140 | Apple TV+, The Truth About Emanuel Trailers | | | FRE 403 (confusing/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1141 | Digital Video Distribution Agreement between Apple Inc. and iTunes Connect, APL-GREGO_00020155-APL-GREGO_00020178 | | | FRE 401, 402 (relevance) |
| 1142 | Digital Video Distribution Agreement between Apple Inc. and iTunes Connect, APL-GREGO_00020234-APL-GREGO_00020265 | | | FRE 401, 402 (relevance) |
| 1143 | Tribeca Enterprises LLC, The Truth About Emanuel 1/1/2014 - 3/31/2014, FG005592-FG005592 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1144 | The Truth About Emanuel, Apple TV, FG276592-FG276592 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1145 | The Truth About Emanuel (Tubi), FG276594-FG276594 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1146 | Sundance Film Festival 2013 Awards, FG276614-FG276626 | | | FRE 403 (confusing/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1147 | Marfa Film Festival, 2013 Films, FG276722-FG276748 | | | FRE 403 (confusing/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1148 | 2013 Bend Film Festival Award Winners, FG276749-FG276751 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1149 | Facebook: Emanuel playing at Cinepolis Centro, FG276776-FG276776 | | | FRE 403 (confusing/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1150 | Facebook: List of Theaters Movie was released, FG276779-FG276779 | 1/21/25 | 1/21/25 | |
| 1151 | Brooklyn Film Festival May 31- June 9, 2024 Emanuel and The Truth About Fishes details, FG276785-FG276787 | | | FRE 403 (confusing/ prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1152 | Facebook: The Truth About Emanuel Page, FG276794-FG276815 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1153 | Sundance Film Festival 2013, FG278007-FG278310 | 1/15/25 | 1/15/25 | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1154 | Emanuel and The Truth About Fishes Press folder, FG279487-FG279543 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1155 | International Film Festival submissions, FG354237-FG354237 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 403 (confusing/prejudicial/cumulative);FRE 801, 802 (hearsay) |
| 1156 | 2014-2023 Detail Revenue: The Truth About Emanuel, WG-GREGO_00000040-WG-GREGO_00000040 | | | FRE 403 (confusing/prejudicial/cumulative) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1157 | Milwaukee movies off the grid: March 7-13 | | | FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1158 | 04/29/2013 - Email between Moorehead and Basgallop regarding Yesterday, TB_GREGO_00002733-TB_GREGO_00002733 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1159 | 05/01/2013 - Email between LeClair and Basgallop regarding Great meeting you, TB_GREGO_00002734-TB_GREGO_00002734 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1160 | 11/06/2013 - Email between Basgallop and Luffingham regarding Scripty, TB_GREGO_00002739-TB_GREGO_00002740 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1161 | 01/12/2017 - Email from Gregorini to Okoye regarding Electric Dreams update, FG250930-FG250931 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1162 | 04/25/2017 - Email from Gregorini to Kanter regarding HUMAN IS revised script / Amazon and Channel 4 notes, FG251499-FG251502 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1163 | 05/10/2017 - Email from Latham to Rajan regarding Tony / Practically Perfect, EA-GREGO_00000577-EA-GREGO_00000577 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1164 | 05/24/2017 - Electric Dreams, Human Is Creative Show and Tell Session Memo, FG258356-FG258356 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial/cumulative) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1165 | 06/09/2017 - Philip Dick's Electric Dreams, One-Line Unit List, FG241311-FG241328 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1166 | 06/12/2017 - Email from Gregorini to Okoye regarding PDK / Sony VIP Visit, FG252033-FG252034 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay). |
| 1167 | 06/13/2017 - Philip K. Dick's, Electric Dreams, F5 Callsheet 7, FG241579-FG241584 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1168 | 09/06/2017 - Deadline "Apple: Kim Rozenfeld, Max Aronson, Ali Woodruff and Rita Cooper Lee Join TV Unit" | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1169 | 12/22/2017 - Email from Halas to Gregorini regarding Electric Dreams Invite, FG261135-FG261137 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative); FRE 801, 802 (hearsay). |
| 1170 | 03/16/2018 - Email from DePersia to Rajan regarding MATERIALS: Jimmi Simpson & Matthew Rhys / SERVANT (Apple), BE-GREGO_00012600-BE-GREGO_00012602 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1171 | 03/22/2018 - Email from Jones to Gregorini regarding MTG: Gregorini and Apple, FG272342-FG272348 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1172 | 04/05/2018 - Email from Aibel to Rajan regarding Dorothy List, BE-GREGO_00013352-BE-GREGO_00013354 | | | FRE 403 (confusing /prejudicial/cumulative) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1173 | 04/10/2018 - Email from Atwood to Blumenthal regarding Servant Actors List, EA-GREGO_00007384-EA-GREGO_00007384 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1174 | 06/01/2018 - Email FW from Rajan to Basgallop, Blumenthal and Latham regarding SERVANT / 'Sean' - Updated Avails & Materials, BE-GREGO_00000119-BE-GREGO_00000144 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1175 | 06/18/2018 - Email from Bukhar regarding SERVANT / 'Sean' - Updated Avails & Materials, APL-GREGO_00001279-APL-GREGO_00001306 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial/cumulative) |
| 1176 | 07/04/2018 - Email between Rajan and Basgallop regarding SERVANT - Sean Selects 2, TB_GREGO_00004785-TB_GREGO_00004786 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1177 | 07/25/2018 - Email FW from Rajan to Basgallop, Blumenthal, and Latham regarding SERVANT / Jimmi Simpson's re-taped read as "Sean", BE-GREGO_00000286-BE-GREGO_00000287 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1178 | 07/26/2018 - Email between Catanzarite, E. Jones, and J. Lee regarding SERVANT / Directors, BE-GREGO_00001248-BE-GREGO_00001249; BE-GREGO_00001254 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1179 | 08/07/2018 - Email from Catanzarite to Markey and Michel regarding Director List, BE-GREGO_00012294-BE-GREGO_00012296 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial) |
| 1180 | 09/06/2018 - Email from Catanzarite to Rajan regarding Directors, BE-GREGO_00002775-BE-GREGO_00002778 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial) |
| 1181 | 11/11/2019 - Email from Okoye to Gregorini regarding Work links (Electric Dreams), FG343790-FG343794 | 1/16/25 | 1/16/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1182 | 11/25/2019 - Email from Blaustein regarding ODAs Berlin Station - women directors for a block of 2 eps?, FG304125-FG304126 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial) |
| 1183 | 01/15/2020 - Email FW from Catanzarite to Blumenthal regarding SERVANT / Directors, BE-GREGO_00001715-BE-GREGO_00001716; BE-GREGO_00001726 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial) |
| 1184 | Vimeo screenshot, The Truth About Emanuel, FG354905-FG354905 | | | FRE 106 (Misleading, because incomplete and taken out of context ); FRE 403 (misleading/cumulative) |
| 1185 | Vimeo screenshot, The Truth About Emanuel, FG354906-FG354906 | | | FRE 106 (Misleading, because incomplete and taken out of context ); FRE 403 (misleading/cumulative) |
| 1186 | Vimeo screenshot, password protected, FG354907-FG354907 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 403 (misleading/cumulative). |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1187 | 11/22/2005 - Live-In pitch by Basgallop, TB_GREGO_00007411-TB_GREGO_00007413 | | | |
| 1188 | 04/04/2007 - Practically Perfect Notes, TB_GREGO_00001779-TB_GREGO_00001781 | | | |
| 1189 | 05/02/2007 - Practically Perfect, Episode Four by Tony Basgallop, TB_GREGO_00007289-TB_GREGO_00007351 | | | |
| 1190 | 05/01/2008 - Novel: Splintered by Dolphin Black, TB_GREGO_00000086-TB_GREGO_00000177 | | | |
| 1191 | 04/01/2012 - Novel: Practically Perfect by Tony Basgallop, TB_GREGO_00000542-TB_GREGO_00000803 | 1/15/25 | 1/15/25 | |
| 1192 | 03/03/2015 - Email from Basgallop to Wickhard regarding Practically Perfect, TB_GREGO_00003855-TB_GREGO_00003855 | 1/15/25 | 1/15/25 | FRE 403 (prejudicial/cumulative) |
| 1193 | 03/16/2015 - Email between Basgallop and Hardwick regarding Practically Perfect, TB_GREGO_00003860-TB_GREGO_00003862 | 1/15/25 | 1/15/25 | FRE 403 (prejudicial/cumulative) |
| 1194 | 10/07/2016 - Email from Basgallop to Latham regarding words, TB_GREGO_00004847-TB_GREGO_00004878 | 1/15/25 | 1/15/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1195 | 10/08/2016 - Email from Basgallop to Latham regarding words, TB_GREGO_00004879-TB_GREGO_00004912 | 1/21/25 | 1/21/25 | |
| 1196 | 10/14/2016 - Email from Latham regarding Perfect, EA-GREGO_00001243-EA-GREGO_00001305 | 1/15/25 | 1/15/25 | |
| 1197 | 10/14/2016 - Email between Basgallop and Munden regarding Practically Perfect, TB_GREGO_00001878-TB_GREGO_00001879 | | | |
| 1199 | 10/17/2016 - Email from Basgallop regarding Practically Perfect - Ep 1 notes, EA-GREGO_00004178-EA-GREGO_00004183 | | | FRE 403 (cumulative) |
| 1200 | Novel: Practically Perfect by Tony Basgallop, TB_GREGO_00000195-TB_GREGO_00000378 | | | |
| 1201 | 10/18/2016 - Email from Latham to Black, Lipsett, and Blumenthal attaching Practically episodes 1 and 2, EA-GREGO_00001505-EA-GREGO_00001567 | | | |
| 1202 | 10/05/2015 - Novel: Practically Perfect by Anthony Basgallop, TB_GREGO_00001370-TB_GREGO_00001641 | 1/15/25 | 1/15/25 | |
| 1203 | 10/21/2016 - Email from Latham regarding Practically Perfect - Ep 1 notes, EA-GREGO_00004433-EA-GREGO_00004436 | | | FRE 403 (prejudicial/cumulative) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1204 | 11/01/2016 - Email between Basgallop and Sykes regarding PP, TB_GREGO_00002617-TB_GREGO_00002618 | 1/15/25 | | FRE 403 (prejudicial/cumulative) |
| 1205 | 11/14/2016 - Email between Basgallop and Latham regarding PP, TB_GREGO_00002654-TB_GREGO_00002655 | | | |
| 1206 | 11/16/2016 - Email from Basgallop regarding Practically Perfect, EA-GREGO_00001190-EA-GREGO_00001192 | | | FRE 403 (cumulative) |
| 1207 | 11/21/2016 - Email from Basgallop to Latham FW email from Munden regarding Practically Perfect, TB_GREGO_00005179-TB_GREGO_00005182 | 1/15/25 | 1/15/25 | FRE 801, 802 (hearsay) |
| 1208 | 04/11/2017 - Email between Latham and Basgallop regarding nightmare, TB_GREGO_00004701-TB_GREGO_00004702 | | | FRE 403 (prejudicial/cumulative) |
| 1209 | 04/13/2017 - Email from Blumenthal to Rajan regarding share with Night, EA-GREGO_00004409-EA-GREGO_00004414 | | | |
| 1210 | 04/18/2017 - Email between Basgallop and Latham regarding AGAIN, EA-GREGO_00004136-EA-GREGO_00004141 | | | |
| 1211 | 04/18/2017 - Practically Perfect, Overview 7, EA-GREGO_00004223-EA-GREGO_00004227 | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1212 | 04/18/2017 - Email from Basgallop and Latham regarding AGAIN, TB_GREGO_00002244-TB_GREGO_00002250 | | | FRE 403 (cumulative) |
| 1213 | 04/28/2017 - Email FW from Blumenthal to Basgallop regarding Tony's email, EA-GREGO_00000993-EA-GREGO_00000995 | | | |
| 1214 | 05/17/2017 - Email between Latham and Basgallop regarding You alive?, TB_GREGO_00002254-TB_GREGO_00002254 | | | |
| 1215 | 05/21/2017 - Email from Basgallop regarding Latham regarding PP BIBLE, TB_GREGO_00002256-TB_GREGO_00002261 | | | |
| 1216 | 06/09/2017 - Email between Latham and Rajan regarding Practically Perfect - Leanne question, BE-GREGO_00012773-BE-GREGO_00012773 | | | |
| 1217 | 06/09/2017 - Email between Latham and Basgallop regarding Leanne, EA-GREGO_00004854-EA-GREGO_00004854 | | | |
| 1218 | 06/18/2017 - Email from Basgallop and Latham regarding pp, TB_GREGO_00002263-TB_GREGO_00002266 | | | |
| 1219 | 06/21/2017 - Email from Latham to Basgallop regarding pp, TB_GREGO_00001904-TB_GREGO_00001917 | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1220 | 06/25/2017 - Email from Basgallop to Latham regarding PP Bible - ep overview, TB_GREGO_00002269-TB_GREGO_00002274 | | | |
| 1221 | 06/26/2017 - Email from Latham to Rajan regarding Practically Perfect, EA-GREGO_00000457-EA-GREGO_00000462 | | | |
| 1222 | 06/29/2017 - Email between Rajan and Latham regarding Practically Perfect, BE-GREGO_00012211-BE-GREGO_00012211 | | | FRE 106 (Misleading, because incomplete and taken out of context ) |
| 1223 | 07/02/2017 - Email from Basgallop to Latham att: PP Bible - ep overview 3 pages, TB_GREGO_00002280-TB_GREGO_00002285 | | | |
| 1224 | 07/30/2017 - Email from Basgallop to Latham regarding PP, TB_GREGO_00002286-TB_GREGO_00002288 | | | |
| 1225 | 08/13/2017 - Email from Catanzarite to Shyamalan and Rajan regarding PP Bible, BE-GREGO_00001907-BE-GREGO_00001912 | | | |
| 1226 | 08/21/2017 - Email from Basgallop to Latham regarding pp, TB_GREGO_00002289-TB_GREGO_00002289 | | | FRE 106 (Misleading, because incomplete and taken out of context ) |
| 1227 | 09/11/2017 - Email from Basgallop to Latham regarding 3, attaching SERVANT Ep3, TB_GREGO_00002501-TB_GREGO_00002532 | 1/15/25 | 1/15/25 | |

44

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1228 | 09/18/2017 - Email from Basgallop to Latham regarding 3, attaching SERVANT, Ep3, TB_GREGO_00002538-TB_GREGO_00002570 | | | |
| 1229 | 09/26/2017 - Email between Basgallop and Sykes regarding Stuff, TB_GREGO_00002576-TB_GREGO_00002577 | 1/15/25 | 1/15/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1230 | 10/26/2017 - Email from Basgallop to Latham regarding Another try, TB_GREGO_00002918-TB_GREGO_00002922 | | | |
| 1231 | 10/26/2017 - Email from Aronson to Wasserman regarding Weekend read, APL-GREGO_00000623-APL-GREGO_00000625 | | | |
| 1232 | 10/30/2017 - Email from Basgallop to Latham regarding SERVANT, TB_GREGO_00002938; TB_GREGO_00003062-TB_GREGO_00003066 | | | FRE 106 (Misleading, because incomplete and taken out of context ) |
| 1233 | 10/31/2017 - Email FW from Rajan regarding SERVANT pitch pages, BE-GREGO_00001640-BE-GREGO_00001646 | 1/21/25 | 1/21/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1234 | 11/09/2017 - Email FW from Rajan to Catanzarite and Joyce regarding SERVANT - all correct drafts, BE-GREGO_00002157-BE-GREGO_00002188; BE-GREGO_00002190-BE-GREGO_00002218; BE-GREGO_00002220-BE-GREGO_00002251; BE-GREGO_00002253-BE-GREGO_00002283; BE-GREGO_00002285-BE-GREGO_00002289 | | | FRE 401, 402 (relevance) (GREGO_00002253-BE-GREGO_00002283 only) |
| 1235 | 01/17/2018 - Email from Erlij to Cherniss, et al. regarding SERVANT / M. Night Shyamalan & Tony Basgallop and attachment, APL-GREGO_00018488-APL-GREGO_00018551 | | | |
| 1236 | 01/17/2018 - Email between Latham and Basgallop regarding Saturday, TB_GREGO_00001940-TB_GREGO_00001941 | 1/15/25 | 1/15/25 | |
| 1237 | 01/17/2018 - Email between Erlij, Cherniss, Erlicht, and Cherniss regarding SERVANT / M. Knight Shyamalan & Tony Basgallop, APL-GREGO_00020136-APL-GREGO_00020137 | | | |
| 1238 | 01/24/2018 - Cherniss meeting invite, PITCH: Servant - Basgallop, Shyamalan, Escape Artists, APL-GREGO_00001203-APL-GREGO_00001203 | 1/22/25 | 1/22/25 | |

46

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1239 | 01/25/2018 - Email from Basgallop and Latham regarding apple, TB_GREGO_00003395-TB_GREGO_00003395 | | | |
| 1240 | 02/02/2018 - Email between Basgallop and Brenman regarding You will laugh, TB_GREGO_00003402-TB_GREGO_00003402 | | | |
| 1241 | 02/28/2018 - Email from Rajan to Cherniss and Aronson regarding servant announcement, APL-GREGO_00018624-APL-GREGO_00018624 | | | FRE 401, 402 (relevance) |
| 1242 | 03/15/2018 - Script: Servant Ep. #3 "Eel" by Basgallop, EA-GREGO_00005972-EA-GREGO_00006003 | | | |
| 1243 | 03/15/2018 - Email between Aibel and Rajan regarding question, BE-GREGO_00018418-BE-GREGO_00018418 | | | FRE 801, 802 (hearsay) |
| 1244 | 03/23/2018 - Email between Cherniss and Blumenthal regarding Servant, APL-GREGO_00001267-APL-GREGO_00001267 | | | |
| 1245 | 03/29/2018 - Email from Latham to Rajan regarding Servant - rewrites of 2 & 3 and some new ideas, BE-GREGO_00001338-BE-GREGO_00001340; BE-GREGO_00001343-BE-GREGO_00001405 | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1246 | 03/30/2018 - Email from Joyce to Rajan, Catanzarite, and McGrath regarding Notes on 102, 103, Beef & Coda Pitch, BE-GREGO_00009681-BE-GREGO_00009683 | | | |
| 1247 | 04/06/2018 - Email between Latham and Basgallop regarding Quake, TB_GREGO_00002198-TB_GREGO_00002199 | | | FRE 403 (prejudicial) |
| 1248 | 04/19/2018 - Servant Casting - Dorothy and Sean, APL-GREGO_00000543-APL-GREGO_00000547 | | | FRE 403 (confusing /prejudicial/cumulative) |
| 1249 | 04/25/2018 - Email between Basgallop and Sykes regarding Welcome To The Jungle, TB_GREGO_00002206-TB_GREGO_00002207 | 1/15/25 | 1/15/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1250 | 07/20/2018 - Email between Basgallop and Latham regarding ep 7, EA-GREGO_00002587-EA-GREGO_00002587 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1251 | 08/31/2018 - Email from R. Joyce to Basgallop regarding Servant Meeting Notes, BE-GREGO_00000303-BE-GREGO_00000306 | 1/21/25 | 1/21/25 | |
| 1252 | 11/14/2018 - CRUMPET!, BE-GREGO_00017749-BE-GREGO_00017750 | | | |
| 1253 | 11/21/2018 -Script: CRUMPET Ep. 101 "Reborn" written by Basgallop, directed by Shyamalan, APL-GREGO_00018696-APL-GREGO_00018729 | 1/15/25 | 1/15/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1254 | 12/05/2018 - Email from Schoepflin to Latham regarding Crumpet \| Storyboards Ep 102 \| Sc. 1-23, EA-GREGO_00007782-EA-GREGO_00007826 | | | |
| 1255 | 12/05/2018 - Email from Schoepflin to Latham regarding Crumpet \| Storyboards Ep 102 \| Sc. 24-51, EA-GREGO_00007827-EA-GREGO_00007871 | | | |
| 1256 | 12/06/2018 - SERVANT Storyboards, Episode 102, Part II, Scenes 24-51, EA-GREGO_00007248-EA-GREGO_00007291 | | | |
| 1257 | 12/16/2018 - Script: CRUMPET Ep. 103 "Eel" written by Basgallop, directed by Sackheim, APL-GREGO_00018767-APL-GREGO_00018802 | 1/15/25 | 1/15/25 | |
| 1258 | 01/16/2019 - Script: CRUMPET Ep. 102 "Wood" written by Basgallop, directed by Sackheim, APL-GREGO_00018730-APL-GREGO_00018766 | 1/15/25 | 1/15/25 | |
| 1259 | 03/08/2019 - Email from Basgallop to Ambrose regarding EPK Answers, TB_GREGO_00005394-TB_GREGO_00005397 | | | |
| 1260 | 03/16/2019 - Blinding Edge Pictures - Wrap Party Estimate of Charges, BE-GREGO_00008178-BE-GREGO_00008178 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1261 | 06/10/2019 - Email from Rajan to Basgallop regarding apple notes (and the responses), EA-GREGO_00006704-EA-GREGO_00006708 | 1/21/25 | 1/21/25 | |
| 1262 | 06/20/2019 - Dorothy's options, BE-GREGO_00012947-BE-GREGO_00012949 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1263 | 06/27/2019 - Email between Aronson and Rajan regarding SERVANT 101-109 revised cuts, TB_GREGO_00000067-TB_GREGO_00000070 | 1/21/25 | 1/21/25 | |
| 1264 | 08/16/2019 - Servant Thoughts, EA-GREGO_00002270-EA-GREGO_00002272 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1265 | 08/20/2019 - Email from Latham to Blumenthal FW Basgallop email, EA-GREGO_00002273-EA-GREGO_00002273 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1266 | 09/27/2019 - Email from Fazel to Golsong regarding Servant Mal Narrative and Videos, APL-GREGO_00006655-APL-GREGO_00006656 | | | |
| 1267 | 10/14/2019 - Baby room Apple stock photo, APL-GREGO_00002132-APL-GREGO_00002132 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1268 | 11/06/2019 - IndieWire "'Servant' Trailer: Shyamalan Delivers Twisted Nightmare for Apple TV+" | | | FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1269 | 11/18/2019 – 'Servant' Boss Breaks Down Apple TV Plus Collaboration with M. Night Shyamalan, FG276675-FG276687 | | | FRE 106 (Misleading, because incomplete); FRE 801, 802 (hearsay) |
| 1270 | 11/19/2019 - "Apple premieres "Servant," coming to Apple TV+ November 28" | | | FRE 403 (cumulative) |
| 1271 | 11/19/2019 - Servant premiere invitation, APL-GREGO_00000992-APL-GREGO_00000992 | | | FRE 403 (cumulative) |
| 1272 | 11/22/2019 - Shyamalan's Servant gets an early season 2 renewal from Apple, FG276447-FG276449 | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay) |
| 1273 | 11/22/2019 - Variety "'Servant' Renewed for Season 2 at Apple Ahead of Series Premiere", - | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay) |
| 1274 | Capricorn Goat: Eventize Launch Week (11/20-12/2), APL-GREGO_00010109-APL-GREGO_00010154 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial) |
| 1275 | 11/29/2019 - The Boston Globe article "'Servant' Star Ambrose helps open the Apple TV+ mystery box", APL-GREGO_00002148; APL-GREGO_00002155-APL-GREGO_00002176 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |
| 1276 | 12/02/2019 - Email from Kennedy to Erlicht and Van Amburg regarding Re-instating Servant pre-roll, APL-GREGO_00017957-APL-GREGO_00017957 | | | FRE 403 (confusing/ prejudicial); FRE 801, 802 (hearsay) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1277 | Servant Season 1, Ep 4 "Bear", Leanne disobeys an order and discovers why Sean is so protective of baby Jericho., APL-GREGO_00019243-APL-GREGO_00019243 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1278 | Billboard of SERVANT, APL-GREGO_00017865-APL-GREGO_00017865 | 1/16/25 | 1/16/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1279 | Servant Season 1, Ep 5 "Cricket", With Dorothy and Sean gone for the day, Leanne makes a new friend., APL-GREGO_00019244-APL-GREGO_00019244 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1280 | Servant Season 1, Ep 6 "Rain", Leanne's strange uncle arrives unexpectedly; Dorothy fights to keep her nanny., APL-GREGO_00019245-APL-GREGO_00019245 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1281 | 11/22/2019 - Hollywood Reporter "M. Night Shyamalan's 'Servant' Gets Early Season 2 Renewal From Apple" | 1/21/25 | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay) |
| 1282 | Servant Season 1, Ep 7 "Haggis", Dorothy throws a tense dinner party. Sean entrusts Leanne to help keep a secret., APL-GREGO_00019246-APL-GREGO_00019246 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1283 | Servant Season 1, Ep 8 "Boba", Julian is forced to relive a dark memory during a night of babysitting., APL-GREGO_00019247-APL-GREGO_00019247 | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

52

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1284 | Servant Season 1, Ep 9 "Jericho", Leanne acts out at Dorothy after learning the truth about baby Jericho., APL-GREGO_00019248-APL-GREGO_00019248 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1285 | Servant Season 1, Ep 10 "Balloon", After Jericho's baptism, uninvited guests force difficult decisions., APL-GREGO_00019249-APL-GREGO_00019249 | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1286 | 10/22/2020 - Deadline "M. Night Shyamalan's 'Servant' Unveils Second Season, Sets AppleTV+ Date" | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay) |
| 1287 | 12/15/2020 - Apple TV+ picks up "Servant" for season three, FG276450-FG276452 | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial) |
| 1288 | 12/15/2020 - Hollywood Reporter "M. Night Shyamalan's 'Servant' Lands Early Season 3 Pickup at Apple" | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay) |
| 1289 | 01/21/2021 - Deadline "Shyamalan's 'Servant' Premiere Week Viewership Jumps in Season 2 on Apple TV+" | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay) |
| 1290 | 10/29/2021 - Apple TV+ Press "M. Night Shyamalan's "Servant" returns for season three Friday, January 21, 2022 on Apple TV+" | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial) |
| 1291 | 12/14/2021 - "Apple TV+ renews Shyamalan's chilling series "Servant" for fourth season" | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1292 | 12/05/2022 - "Apple TV+ unveils trailer for fourth and final season of M. Night Shyamalan's thriller "Servant"" | | | FRE 401, 402 (relevance); FRE 403 (confusing/ prejudicial) |
| 1293 | 03/10/2023 - IMDb, Servant Episode List, Season 1 | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1294 | 03/10/2023 - IMDb, Servant Episode List, Season 4 | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1295 | Servant Producer Q&A, APL-GREGO_00002303-APL-GREGO_00002312 | | | FRE 403 (confusing/misleading/prejudicial) |
| 1296 | Servant Strategy + Creative Briefing, APL-GREGO_00015763-APL-GREGO_00015771 | | | |
| 1297 | Video: Director M. Night Shyamalan, Servant Interview, FG276628-FG276628 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial) |
| 1298 | Video: Servant showrunner Basgallop and star Ambrose on the show's creepiest prop, FG276645-FG276645 | | | FRE 401, 402 (relevance); FRE 403 (confusing/prejudicial); FRE 801, 802 (hearsay) |
| 1299 | IMDbPro, Servant Episodes Season 4, FG355061-FG355066 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1300 | Lost Child, TB_GREGO_00000079-TB_GREGO_00000080 | | | |
| 1301 | Forbidden Fruit, TB_GREGO_00007716-TB_GREGO_00007716 | | | FRE 403 (confusing/prejudicial) |
| 1302 | Ep 1 breakdown, TB_GREGO_00008190-TB_GREGO_00008190 | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1303 | Episode One, redo ep, TB_GREGO_00008509-TB_GREGO_00008509 | | | |
| 1304 | Nannies - The Rethink, TB_GREGO_00009053-TB_GREGO_00009053 | | | |
| 1305 | New EP 3, TB_GREGO_00009540-TB_GREGO_00009541 | | | |
| 1306 | 24 Pieces of Information, TB_GREGO_00012456-TB_GREGO_00012458 | | | |
| 1307 | Plans for Episode Four, TB_GREGO_00012957-TB_GREGO_00012960 | | | |
| 1308 | IMDbPro, Servant, Reborn (Season 1, Episode 1) Details | 1/21/25 Pg. 36 | | FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1309 | IMDb, Servant Episode List Seasons 1-4 | | | FRE 401, 402 (relevance); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1310 | Servant "Doll" (Season 2, Episode 1) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1312 | Servant "Spaceman" (Season 2, Episode 2) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1313 | Servant "Pizza" (Season 2, Episode 3) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1314 | Servant "2:00" (Season 2, Episode 4) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1315 | Servant "Cake" (Season 2, Episode 5) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1316 | Servant "Espresso" (Season 2, Episode 6) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1317 | Servant "Marino" (Season 2, Episode 7) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1318 | Servant "Loveshack" (Season 2, Episode 8) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1319 | Servant "Goose" (Season 2, Episode 9) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1320 | Servant "Josephine" (Season 2, Episode 10) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1321 | Servant "Donkey" (Season 3, Episode 1) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1322 | Servant "Hive" (Season 3, Episode 2) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1323 | Servant "Hair" (Season 3, Episode 3) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1324 | Servant "Ring" (Season 3, Episode 4) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1325 | Servant "Tiger" (Season 3, Episode 5) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1326 | Servant "Fish" (Season 3, Episode 6) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1327 | Servant "Camp" (Season 3, Episode 7) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1328 | Servant "Donut" (Season 3, Episode 8) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1329 | Servant "Commitment" (Season 3, Episode 9) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1330 | Servant "Mama" (Season 3, Episode 10) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1331 | Servant "Pigeon" (Season 4, Episode 1) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1332 | Servant "Itch" (Season 4, Episode 2) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1333 | Servant "Séance" (Season 4, Episode 3) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1334 | Servant "Boo" (Season 4, Episode 4) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1335 | Servant "Neighbors" (Season 4, Episode 5) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1336 | Servant "Zoo" (Season 4, Episode 6) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1337 | Servant "Myth" (Season 4, Episode 7) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1338 | Servant "Tunnels" (Season 4, Episode 8) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1339 | Servant "Awake" (Season 4, Episode 9) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1340A | Screenshot Servant "Fallen" (Season 4, Episode 10) | 1/22/25 | 1/22/25 (TX1340 @ 00:13:09) | |
| 1340B | Screenshot Servant Episode | 1/22/25 | 1/22/25 (TX1340 @ 00:26:13) | |
| 1340 | Servant "Fallen" (Season 4, Episode 10) | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1341 | 10/17/2016 - Email from Latham to Basgallop and Blumental regarding Practically Perfect - Ep 1 notes, TB_GREGO_00001880-TB_GREGO_00001881 | | | |
| 1342 | 10/24/2016 - Email between Latham and T. Black regarding Practically Perfect - Ep 1 and 2 by Basgallop, EA-GREGO_00000001-EA-GREGO_00000002 | | | |
| 1343 | 04/28/2017 - Email from Joyce to Rajan and Catanzarite regarding Notes on Preictally Perfect, BE-GREGO_00001271-BE-GREGO_00001273 | 1/21/25 | 1/21/25 | |
| 1344 | 05/04/2017 - Email from Joyce to Rajan regarding Practically Perfect Meeting Notes, BE-GREGO_00012216-BE-GREGO_00012218 | | | FRE 403 (cumulative) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1345 | 01/26/2018 - Email between Cherniss and Van Amburg regarding SERVANT, APL-GREGO_00018613-APL-GREGO_00018613 | | | FRE 403 (confusing/misleading/prejudicial) |
| 1346 | 03/27/2018 - Certificate of Authorship, Dolphin Black Productions f/s/o tony Basgallop "Servant", TB_GREGO_00000193-TB_GREGO_00000194 | | | |
| 1347 | 03/08/2018 - Email of Aronson notes regarding Servant 102, APL-GREGO_00000365-APL-GREGO_00000366 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1348 | 03/09/2018 - Email from Lee to Aronson regarding Servant 101-103 script notes, APL-GREGO_00000304-APL-GREGO_00000309 | | | |
| 1349 | 03/12/2018 - Email from Aronson to Blumenthal regarding Servant notes, APL-GREGO_00000493-APL-GREGO_00000496 | 1/22/25 | 1/22/25 | |
| 1350 | 03/14/2018 - Servant Notes, BE-GREGO_00013010-BE-GREGO_00013012 | | | Foundation; FRE 106 (Misleading, because incomplete and taken out of context) |
| 1351 | 04/01/2018 - Email from McGrath to Wolf regarding Notes, BE-GREGO_00009607-BE-GREGO_00009609 | | | Foundation; FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1352 | 05/23/2018 - Servant Notes, EA-GREGO_00001185-EA-GREGO_00001187 | | | Foundation; FRE 106 (Misleading, because incomplete and taken out of context); FRE 403 (cumulative) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1353 | 08/09/2018 - Email FW from Rozenfeld to Aronson regarding SERVANT / Sean top 2 choices, APL-GREGO_00018385-APL-GREGO_00018385 | | | FRE 403 (confusing /prejudicial/cumulative) |
| 1354 | 08/10/2018 - Email between Rajan and Aronson regarding SERVANT / Sean top 2 choices, APL-GREGO_00000186-APL-GREGO_00000186 | | | FRE 403 (confusing /prejudicial/cumulative) |
| 1355 | 11/26/2018 - Email from Duncan to Joyce, McGrath, and Binder-Westby regarding New Leanne robe options, BE-GREGO_00008266-BE-GREGO_00008267; BE-GREGO_00008269; BE-GREGO_00008271; BE-GREGO_00008273; BE-GREGO_00008275; BE-GREGO_00008277 | | | FRE 401, 402 (relevance); FRE 403 (confusing /prejudicial) |
| 1356 | 12/09/2018 - Email between Rajan and Sackheim regarding Scene cuts / consolidation, TB_GREGO_00013225-TB_GREGO_00013226 | | | |
| 1357 | 12/10/2018 - Email from Joyce to McGrath, Catanzarite, and Rajan regarding 110, BE-GREGO_00008281-BE-GREGO_00008282 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prej udicial) |
| 1358 | 01/30/2019 - Email FW from C. Van Amburg to Ermer and Warner regarding Sizzle Content, APL-GREGO_00017743-APL-GREGO_00017748 | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1359 | 02/11/2019 - Email between Van Amburg and Cherniss regarding Servant 110, APL-GREGO_00018139-APL-GREGO_00018139 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1360 | 02/11/2019 - Memo from Aaronson to Van Amburg regarding Servant 110, APL-GREGO_00018135-APL-GREGO_00018135 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1361 | 02/20/2019 - Email between Aronson and Cherniss regarding Servant 110, APL-GREGO_00018259-APL-GREGO_00018260 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1362 | 02/20/2019 - Email between Cherniss and Aronson regarding SERVANT 110, APL-GREGO_00000168-APL-GREGO_00000169 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1363 | 02/22/2019 - Email between Van Amburg and Aronson regarding Phil, APL-GREGO_00000606-APL-GREGO_00000607 | | | FRE 403 (confusing/misleading/prejudicial) |
| 1364 | 03/05/2019 - Email from Aronson regarding Servant 103 cut notes, APL-GREGO_00000688-APL-GREGO_00000688 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1365 | 05/16/2019 - Apple notes, EA-GREGO_00002357-EA-GREGO_00002358 | | | Foundation; FRE 106 (Misleading, because incomplete and taken out of context) |
| 1366 | 05/27/2019 - Email from Van Amburg to Aronson regarding Servant, APL-GREGO_00019239-APL-GREGO_00019239 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1367 | 06/03/2019 - Email from Clemente to Rajan, Joyce, Catanzarite regarding Crumpet \| Episodic Change List and Apple Note Responses a/o 6/3/29, BE-GREGO_00001283-BE-GREGO_00001283 | | | Foundation; FRE 106 (Misleading, because incomplete and taken out of context) |
| 1368 | 06/20/2019 - Email from Aronson to Mendelovitz regarding Servant revised cuts, APL-GREGO_00000285-APL-GREGO_00000286 | | | |
| 1369 | 06/20/2019 - Email between Aronson and Rajan regarding Call re: Ep 10, APL-GREGO_00000692-APL-GREGO_00000693 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1370 | 06/26/2019 - Email FW from Taylor to Aronson regarding SERVANT, APL-GREGO_00019089-APL-GREGO_00019090 | | | |
| 1371 | 06/27/2019 - Email between Latham and Aronson regarding Servant 101-109 revised cuts, APL-GREGO_00000320-APL-GREGO_00000323 | | | |
| 1372 | 08/26/2019 - Servant Thoughts Updated, BE-GREGO_00000360-BE-GREGO_00000363 | | | Foundation; FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1373 | Escape Artists, About Us | | | FRE 401, 402 (relevance) |
| 1374 | Escape Artists, Jason Blumenthal Bio | | | FRE 401, 402 (relevance) |
| 1375 | Escape Artists, Todd Black Bio | | | FRE 401, 402 (relevance) |
| 1376 | Escape Artists, Steve Tisch Bio | | | FRE 401, 402 (relevance) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1377 | 03/08/2015 - Email between Basgallop and Sykes regarding Erm, TB_GREGO_00001870-TB_GREGO_00001871 | | | |
| 1378 | 06/30/2017 - Email between Latham and Basgallop regarding f* notes, EA-GREGO_00005099-EA-GREGO_00005099 | | | Foundation; FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance) |
| 1379 | 06/30/2017 - Email from Basgallop to Latham regarding f* notes, TB_GREGO_00002276-TB_GREGO_00002276 | | | Foundation; FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance) |
| 1380 | 02/25/2018 - Email from Joyce to Rajan, Catanzarite, and McGrath regarding Servant Ep. 4 & 5, BE-GREGO_00009758-BE-GREGO_00009759 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1381 | 03/08/2018 - Email between Basgallop and Latham regarding BEAR and RAIN, TB_GREGO_00002177-TB_GREGO_00002178 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1382 | 05/25/2018 - Email between Latham and Basgallop regarding 5, TB_GREGO_00002224-TB_GREGO_00002224 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1383 | 06/18/2018 - Email between Basgallop and Moorhead regarding Guess Who, UTA 0478-UTA 0478 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1384 | 10/19/2018 - Email from Basgallop and Latham regarding Natalie back into 3, TB_GREGO_00004675-TB_GREGO_00004675 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1385 | 12/20/2018 - Email between Basgallop and Latham regarding Leanne, EA-GREGO_00003906-EA-GREGO_00003907 | | | |
| 1386 | 06/12/2019 - Email from Geffert and Basgallop regarding 25yo Jericho, TB_GREGO_00002826-TB_GREGO_00002827 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1387 | 11/24/2019 - Email between Moorhead, Rosen, and Basgallop regarding 'Servant' Renewed for Season 2 at Apple Ahead of Series Premiere, UTA 0021-UTA 0021 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1388 | 01/07/2020 - Email between Basgallop, Erlij, Moorehead, and Rosen regarding Servant, UTA 0055-UTA 0056 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1389 | 02/23/2020 - Email from Basgallop to Moorhead and Erlij regarding Servant (write Ep 9 and 10), UTA 0458-UTA 0458 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1390 | 07/14/2020 - Email FW from Basgallop regarding Servant (moral and talent), UTA 0019-UTA 0019 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1391 | 07/14/2020 - Email from Basgallop to Erlij regarding SERVANT, UTA 0068-UTA 0068 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1392 | 11/10/2020 - Email FW from Basgallop from Malik regarding Servant/Season 2, UTA 0043-UTA 0044 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1393 | 11/18/2020 - Notice of Tentative Writing Credits - High Budget Dramatic SVOD - Servant, UTA 0167-UTA 0167 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1394 | 12/23/2020 - Email from Basgallop to Sykes regarding expected to keep mouth shut, UTA 0028-UTA 0028 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1395 | 12/23/2020 - Email between Basgallop, Sykes, Moorehead regarding attack now, UTA 0033-UTA 0034 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1396 | 12/23/2020 - Email between Basgallop and Sykes regarding keep mouth shut, UTA 0035-UTA 0036 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative); FRE 801, 802 (hearsay) |
| 1397 | 01/14/2021 - Basgallop text message, UTA 0575-UTA 0575 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1398 | 01/20/2021 - Basgallop text regarding conversation with Max and Apple and going to have another call with Night, UTA 0576-UTA 0576 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay); FRE 901 (authentication) |
| 1399 | 03/23/2021 - Email from Basgallop to Moorehead regarding Money, UTA 0006-UTA 0006 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1400 | 05/25/2021 - Settlement Agreement and General Release between Signatory, LLC, Dolphin Black Productions and Tony Basgallop signed by Basgallop, UTA 0094-UTA 0121 | | | FRE 106 (Misleading, because incomplete and taken out of context) |
| 1401 | 10/04/2021 - Email between Basgallop and Moorhead regarding article Shyamalan's Blinding Edge Pictures to Produce "Vanishing At Caddo Lake' From Directing Duo Celine Held And Logan George, UTA 0009-UTA 0011 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1402 | Video: 'The Consultant' Creator Tony Basgallop Discusses the Series and Closing Out 'Servant', FG276589-FG276589 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1403 | Emanuel and Servant Comparison, AL_0000983-AL_0000983 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1404 | Emanuel and Servant Comparison - Clip 1, AL_0000988-AL_0000988 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1405 | Emanuel and Servant Comparison - Clip 2, AL_0000989-AL_0000989 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1406 | Emanuel and Servant Comparison - Clip 3, AL_0000990-AL_0000990 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1407 | Emanuel and Servant Comparison - Clip 4, AL_0000991-AL_0000991 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1408 | Emanuel and Servant Comparison - Clip 5, AL_0000992-AL_0000992 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1409 | Emanuel and Servant Comparison - Clip 6, AL_0000993-AL_0000993 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1410 | Emanuel and Servant Comparison - Clip 7, AL_0000994-AL_0000994 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1411 | Emanuel and Servant Comparison - Clip 8, AL_0000995-AL_0000995 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1412 | Emanuel and Servant Comparison - Clip 9, AL_0000996-AL_0000996 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1413 | Emanuel and Servant Comparison - Clip 10, AL_0000997-AL_0000997 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1414 | Emanuel and Servant Comparison - Clip 12, AL_0000999-AL_0000999 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1415 | Emanuel and Servant Comparison - Clip 14, AL_0001001-AL_0001001 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1416 | Emanuel and Servant Comparison - Clip 15, AL_0001002-AL_0001002 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1417 | Emanuel and Servant Comparison - Clip 16, AL_0001003-AL_0001003 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1418 | Emanuel and Servant Comparison - Clip 17, AL_0001004-AL_0001004 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1419 | Emanuel and Servant Comparison - Clip 18, AL_0001005-AL_0001005 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |

69

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1420 | Emanuel and Servant Comparison - Clip 18, AL_0001006-AL_0001006 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1421 | Emanuel and Servant Comparison - Clip 20, AL_0001007-AL_0001007 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1422 | Emanuel and Servant Comparison - Clip 21, AL_0001008-AL_0001008 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1423 | Emanuel and Servant Comparison - Clip 22, AL_0001009-AL_0001009 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1424 | Emanuel and Servant Comparison - Clip 25, AL_0001011-AL_0001011 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1425 | Emanuel and Servant Comparison - Clip 26, AL_0001012-AL_0001012 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1426 | Emanuel and Servant Comparison - Clip 27, AL_0001013-AL_0001013 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1427 | Emanuel and Servant Comparison - Clip 28, AL_0001014-AL_0001014 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1428 | Emanuel and Servant Comparison - Clip 29, AL_0001015-AL_0001015 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1429 | Emanuel and Servant Comparison - Clip 30, AL_0001016-AL_0001016 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1430 | Emanuel and Servant Comparison - Clip 31, AL_0001017-AL_0001017 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1431 | Emanuel and Servant Comparison - Clip 32, AL_0001018-AL_0001018 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1432 | Emanuel European Music, Moitee, Francois & the Atlas Mountains - Clip 35, AL_0001021-AL_0001021 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1433 | Servant European Music, Hay Dias Que, Matt Monro - Clip 36, AL_0001022-AL_0001022 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1434 | Emanuel Opera Music, L'Amour Est Un Oiseuu Rebelle, Carman - Clip 37, AL_0001023-AL_0001023 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |

72

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1435 | Servant Opera Music, La Wally, Act 1 Ebben, Alexander Rahbari - Clip 38, AL_0001024-AL_0001024 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 1002 (best evidence |
| 1436* | 01/15/2020 - Email from Morris to Rowe regarding DRAFT: Cast/Article, BE-GREGO_00003131-BE-GREGO_00003133 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) ; FRE 801, 802 (hearsay) |
| 1437* | 01/15/2020 - Email from McGrath FW: Variety - Shyamalan Accused of 'Gender Arrogance' in Copyright Lawsuit, BE-GREGO_00006875-BE-GREGO_00006876 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1438* | 01/15/2020 - Email between McGrath and Michel regarding Publicist, BE-GREGO_00006878-BE-GREGO_00006878 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1439A | 11/08/2019 - Email from Latham to Rajan and Blumenthal regarding Servant / Notice of Copyright Infringement, EA-GREGO_00002359-EA-GREGO_00002362 | 1/21/25 (redacted) | 1/21/25 (redacted) | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1440A | 11/09/2019 - Email between Latham and Moorhead regarding Servant, EA-GREGO_00004228-EA-GREGO_00004228 | 1/21/25 (redacted) | 1/21/25 (redacted) | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1441 | 11/11/2019 - Email between Moorhead and Latham regarding Basgallop / Practically Perfect, EA-GREGO_00005028-EA-GREGO_00005029 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1442 | Escape Artists Projects for UCP, EA-GREGO_00004417-EA-GREGO_00004426 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1443 | 04/21/2022 - Email from Yerman to Gregorini regarding Set for Video Call with Vanstrom and Plimpton (Endeavor), FG296315-FG296330 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1444 | 11/09/2017 - Loan and Security Agreement between East West Bank to K.W. Crumb Productions, LLC and Cabana 13 Productions, LLC for Split to Produce Glass, BE-GREGO_00018805-BE-GREGO_00018866 | | | |
| 1445 | 02/02/2018 - Email between D. Taylor, Joyce, and Matthys regarding Apple offer, APL-GREGO_00017341-APL-GREGO_00017343 | | | |
| 1446 | 03/23/2018 - Exhibit 1 to Writer and Executive Producer Agreement " Servant" signed by Basgallop, BE-GREGO_00016038-BE-GREGO_00016058 | 1/22/25 | 1/22/25 (exhibit sealed) | |
| 1447 | 08/08/2018 - Endeavor Content, LLC Invoice #08082018 to Uncle George Productions, LLC, BE-GREGO_00018742-BE-GREGO_00018742 | 1/22/25 | 1/22/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1448 | 09/22/2018-11/24/2018 Dolphin Black/Basgallop payments spreadsheet, BE-GREGO_00018745-BE-GREGO_00018745 | 1/22/25 | 1/22/25 | |
| 1449 | 11/26/2018 - Endeavor Content, LLC Invoice #1126201801 to Uncle George Productions, LLC, BE-GREGO_00018744-BE-GREGO_00018744 | 1/22/25 | 1/22/25 | |
| 1450 | 12/06/2018 - Form of Tax Credit Certificate for Uncle George Productions LLC, BE-GREGO_00018743-BE-GREGO_00018743 | 1/22/25 | 1/22/25 (sealed) | |
| 1451 | 03/19/2019 - Endeavor Content, LLC Invoice #026 to Uncle George Productions, LLC, BE-GREGO_00018867-BE-GREGO_00018867 | 1/22/25 | 1/22/25 | |
| 1452 | 07/23/2019 - Endeavor Content, LLC Invoice #080 to Uncle George Productions, LLC, BE-GREGO_00018776-BE-GREGO_00018776 | 1/22/25 | 1/22/25 | |
| 1453 | 08/21/2019 - Apple Products/Software/Sounds (Ep 105 - EP 110), APL-GREGO_00000571-APL-GREGO_00000571 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1454 | 09/09/2019 - Email from Rajan to Basgallop and Blumenthal regarding apple marketing, TB_GREGO_00002743-TB_GREGO_00002743 | 1/21/25 | 1/21/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1455 | 09/10/2019 - "Apple TV+ launches November 1, featuring originals from the world's greatest storytellers" | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1456 | 09/19/2019 - Uncle George Productions, LLC, Form of Tax Credit Certificate, BE-GREGO_00019193-BE-GREGO_00019193 | 1/22/25 | 1/22/25 (sealed) | |
| 1457 | 11/06/2019 - Consequence "Apple TV+ shares creepy trailer for Shyamalan's Servant: Watch" | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1458 | 11/08/2019 - Hollywood Reporter "Peak TV Is Driving Library Values Sky High" | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1459 | 11/16/2019 - Email between Fazel, Rajan, Van Amburg, Aronson, and Mendelovitz regarding Servant Update, APL-GREGO_00019551-APL-GREGO_00019553 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1460 | 11/16/2019 - Email from Renner to Shyamalan regarding Apple Store Specialists Sneak Peek and Tastemaker Screenings, BE-GREGO_00009993-BE-GREGO_00009993 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1461 | 12/21/2019 - Fans Want to Learn More about and Discuss the Characters and Their Relationships, Observation and Recommendation, APL-GREGO_00013003-APL-GREGO_00013003 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1462 | 09/25/2020 - Servant - Season 1 - CRUMPET Consolidated Budget, BE-GREGO_00018746-BE-GREGO_00018763 | 1/22/25 | 1/22/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1463 | 09/30/2020 - Servant S1 Production Cost Interest Schedule, BE-GREGO_00018775-BE-GREGO_00018775 | | | |
| 1464 | 03/24/2021 - Uncle George Productions, LLC, Form of Tax Credit Certificate, BE-GREGO_00019282-BE-GREGO_00019282 | 1/22/25 | 1/22/25 (sealed) | |
| 1465 | 06/14/2021 - Dolphin Black Productions, Payment Received for Basgallop, TB_GREGO_00013711-TB_GREGO_00013711 | 1/15/25 | 1/15/25 | |
| 1466 | 06/26/2021 - CNBC "Apple's TV service faces its biggest test yet as free trials run out" | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay). |
| 1467 | 11/09/2021 - Payment Agreement between Apple Video Programming LLC, Uncle George Productions LLC and Comerica Bank, APL-GREGO_00000103-APL-GREGO_00000142 | | | |
| 1468 | 02/28/2022 - Uncle George Productions, LLC Statement to Blinding Edge Pictures, Inc (M. Night Shyamalan), BE-GREGO_00018765-BE-GREGO_00018765 | | | |
| 1469 | 02/28/2022 - Uncle George Productions, LLC Statement to Escape Artists, BE-GREGO_00018777-BE-GREGO_00018777 | | | |
| 1470 | 02/28/2022 - Uncle George Productions, LLC Statement to Mayani, LLC (Ashwin Rajan), BE-GREGO_00018799-BE-GREGO_00018799 | | | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1471 | 02/28/2022 - Uncle George Productions, LLC Statement to Dolphin Black Productions (Tony Basgallop), BE-GREGO_00018800-BE-GREGO_00018800 | 1/22/25 | 1/22/25 | |
| 1472 | 09/21/2022 - Uncle George Productions, LLC, Form of Tax Credit Certificate, BE-GREGO_00019281-BE-GREGO_00019281 | 1/22/25 | 1/22/25 (sealed) | |
| 1473 | SEC Form 10-K: Apple Inc. for the fiscal year ended September 24, 2022 | | | |
| 1474 | 03/20/2023 - Visible Alpha "Pfizer Moves to Acquire Seagen; Apple TV+ Revenue Poised to Jump; Netflix Subscription Fees" | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) ; FRE 901 (authentication) |
| 1475 | 05/22/2023 - Email from Schell to Basgallop regarding SERVANT S1 - Earnings Report, UTA 0516-UTA 0516 | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 801, 802 (hearsay) |
| 1476 | 07/26/2023 - Crumpet Vendor Inquiry Report, BE-GREGO_00018766-BE-GREGO_00018767 | 1/22/25 | 1/22/25 | |
| 1477 | 07/26/2023 - Crumpet General Ledger Inquiry, BE-GREGO_00018802-BE-GREGO_00018804 | | | |
| 1478 | 08/03/2023 - Variety, "Apple Tops 1 Billion Paid Subscriptions, Services Revenue Climbs to Record $21.2 Billion in June Quarter" | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1479 | 08/11/2023 - Escape Artists Inc. Profit and Loss (All Dates), EA-GREGO_00007883-EA-GREGO_00007883 | 1/21/25 | 1/21/25 | |
| 1480 | SEC Form 10-K: Apple Inc. for the fiscal year ended September 30, 2023 | | | |
| 1481* | SERVANT, Season 2-4, Sales as of 12/31/2023, BE-GREGO_00019194-BE-GREGO_00019194 | 1/23/25 | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1482 | 02/01/2024 - Hollywood Reporter "Apple Music, TV Segment Sees Record Revenue, Helped by Price Increases" | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |
| 1483 | 04/19/2024 - Uncle George Productions, LLC, Estimated Final Cost Report, BE-GREGO_00019242-BE-GREGO_00019274 | 1/22/25 | 1/22/25 | |
| 1484 | 04/22/2024 - Servant Season 3, Estimated Final Cost Report, BE-GREGO_00019195-BE-GREGO_00019213 | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1485 | Apple TV+ Press, Frequently Asked Questions | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1486 | Apple FAQ, Financial | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1487 | 02/19/2024 - Bizz Buzz "In 10 years, Apple earned $1.65 trillion from iPhone sales: Report", - | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial); FRE 801, 802 (hearsay) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1488 | Apple TV+ Press, Frequently Asked Questions | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial/cumulative) |
| 1489 | 06/02/2024 - SERVANT - Season 2, Estimated Final Cost Report, BE-GREGO_00019169-BE-GREGO_00019188 | 1/22/25 | 1/22/25 | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1490 | 06/30/2023 - FY20-FY22 Apple TV Limited Contribution Margin, APL-GREGO_00020147-APL-GREGO_00020149 | 1/22/25 | 1/22/25 (sealed) | |
| 1491 | Apple TV Limited Contribution Margin FY23-FY24 (Q1-Q2), APL-GREGO_00020267-APL-GREGO_00020267 | 1/22/25 | 1/22/25 (sealed) | |
| 1492 | 08/31/2023 - Uncle George Productions, LLC, Servant S1 Fees, BE-GREGO_00018709-BE-GREGO_00018709 | | | |
| 1493 | 09/26/2020 - Apple Studios, Servant S1 Blinding Edge, Total Net Cost Summary, BE-GREGO_00018764-BE-GREGO_00018764 | 1/22/25 | 1/22/25 | |
| 1494 | 2019 Sub Process Procurement Testing, BE-GREGO_00018774-BE-GREGO_00018774 | | | |
| 1495 | 11/14/2017-12/21/2020 - K.W. Crumb Productions - Cabana 13 Productions, Loan Summary, BE-GREGO_00018801-BE-GREGO_00018801 | 1/22/25 | 1/22/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1496 | 11/14/2017-3/3/2020 - KW Crumb Productions and Cabana 13 Productions, Loan Summary, BE-GREGO_00018868-BE-GREGO_00018868 | 1/22/25 | 1/22/25 | |
| 1497* | SERVANT - Seasons 2-4 Final Costs, BE-GREGO_00019336-BE-GREGO_00019336 | 1/22/25 | 1/22/25 (sealed) | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1498 | Apple Inc., Condensed Consolidated Statements of Operations 4/1/2023 - 3/30/2024 | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |
| 1499 | Schedule of Minimums Writers Guild of America 2017 theatrical and Television Basic Agreement | | | |
| 1500* | Email from Gregorini to Thorp re: emanuel, THORP-060 (Thorp Depo. Ex. 21) | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 403 (confusing/misleading/prejudicial) |
| 1501* | Email between Gregorini and Thorp re: emanuel in final draft and pdf, THORP-061-THORP-186 (Thorp Depo. Ex. 22) | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 403 (confusing/misleading/prejudicial) |
| 1502* | Email from Gregorini to Thorp re: hey, FG086908-FG086909 (Thorp Depo. Ex. 23) | | | FRE 106 (Misleading, because incomplete and taken out of context); FRE 403 (confusing/misleading/prejudicial) |
| 1503* | Email from C. Okoye to O. Blaustein re: Francesca Gregorini - work links, BLAUSTEIN000003 (Blaustein Depo. Ex. 47) | | | FRE 401, 402 (relevance); FRE 403 (confusing/misleading/prejudicial) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1504 | Persechini Supplemental Expert Report Schedule 1.1A | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1505 | Persechini Supplemental Expert Report Schedule 1.1B | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1506 | Persechini Supplemental Expert Report Schedule 1.2 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1507 | Persechini Supplemental Expert Report Schedule 1.3A | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1508 | Persechini Supplemental Expert Report Schedule 1.3B | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1509 | Persechini Supplemental Expert Report Schedule 2.1 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1510 | Persechini Supplemental Expert Report Schedule 2.2 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1510 | Persechini Supplemental Expert Report Schedule 2.3 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1512 | Persechini Supplemental Expert Report Schedule 2.4 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1513 | Persechini Supplemental Expert Report Schedule 2.5 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1514 | Persechini Supplemental Expert Report Schedule 2.6 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1515 | Persechini Supplemental Expert Report Schedule 2.7 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1516 | Persechini Supplemental Expert Report Schedule 2.8 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1517 | Persechini Supplemental Expert Report Schedule 3.1 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1518 | Persechini Supplemental Expert Report Schedule 3.2A | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1519 | Persechini Supplemental Expert Report Schedule 3.2B | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1520 | Persechini Supplemental Expert Report Schedule 3.3 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1521 | Persechini Supplemental Expert Report Schedule 3.4 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1522 | Persechini Supplemental Expert Report Schedule 3.5 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1523 | Persechini Supplemental Expert Report Schedule 4.1A | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1524 | Persechini Supplemental Expert Report Schedule 4.1B | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1525 | Persechini Supplemental Expert Report Schedule 4.2A | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1526 | Persechini Supplemental Expert Report Schedule 4.2B | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1527 | Persechini Supplemental Expert Report Schedule 4.3A | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1528 | Persechini Supplemental Expert Report Schedule 4.3B | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1529 | Persechini Supplemental Expert Report Schedule 4.4 | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1530 | Persechini Supplemental Expert Report Schedule 4.4A | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1531 | Persechini Supplemental Expert Report Schedule 4.4B | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 1532 | Persechini Supplemental Expert Report Schedule 4.4C | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1533 | Persechini Supplemental Expert Report Schedule 4.4D | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1534 | Persechini Supplemental Expert Report Schedule 4.5A | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 1535 | Persechini Supplemental Expert Report Schedule 4.5B | | | FRE 702 (unhelpful, unreliable principles and methods, unreliable application of methodology); FRE 703 (prejudice) |
| 2000 | 11/01/2005 - Tony Basgallop's notes, TB_GREGO_00011340-TB_GREGO_00011342 | 1/15/25 | 1/15/25 | |
| 2001 | 08/24/2006 - Tony Basgallop's notes, TB_GREGO_00010321-TB_GREGO_00010322 | 1/15/25 | 1/15/25 | |
| 2002 | 08/24/2006 - Tony Basgallop's notes, TB_GREGO_00011337-TB_GREGO_00011339 | 1/15/25 | 1/15/25 | |
| 2003 | 09/07/2006 - Tony Basgallop's notes, TB_GREGO_00011678-TB_GREGO_00011679 | | | |
| 2004 | 11/22/2006 - Tony Basgallop's notes, TB_GREGO_00010431-TB_GREGO_00010431 | 1/15/25 | 1/15/25 | |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2005 | 04/02/2007 - Tony Basgallop's notes, TB_GREGO_00007721-TB_GREGO_00007721 | 1/15/25 | 1/15/25 | |
| 2006 | 05/17/2007 - *Practically Perfect* Episode 1 script, TB_GREGO_00012571-TB_GREGO_00012633 | 1/15/25 | 1/15/25 | |
| 2007 | 05/24/2007 - *Practically Perfect* Episode 2 script, TB_GREGO_00009605-TB_GREGO_00009665 | 1/15/25 | 1/15/25 | |
| 2008 | 09/29/2011 - *Practically Perfect* feature film script, TB_GREGO_00012459-TB_GREGO_00012570 | 1/15/25 | 1/15/25 | |
| 2009 | 10/08/2016 - Email from Tony Basgallop to Taylor Latham, EA-GREGO_00004143-EA-GREGO_00004143 | | | |
| 2010 | 10/08/2016 - Undated *Practically Perfect* Episode 1 script sent from Tony Basgallop to Taylor Latham on 10/8/2016, EA-GREGO_00004144-EA-GREGO_00004176 | | | |
| 2011 | 11/29/2005 - Tony Basgallop's notes, TB_GREGO_00008381-TB_GREGO_00008382 | 1/15/25 | 1/15/25 | |
| 2012 | 11/17/2018 - Email from Brick Mason to M. Night Shyamalan, BE-GREGO_00006556-BE-GREGO_00006556 | | | FRE 802, 901; FRE 106 |
| 2013 | 11/17/2018 - *Servant* Episode 101 ("Reborn") storyboards (scenes 38-61), BE-GREGO_00006557-BE-GREGO_00006581 | 1/22/25 | 1/22/25 | FRE 802, 901 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2014 | 01/04/2006 - Tony Basgallop's notes, TB_GREGO_00011715-TB_GREGO_00011715 | | | |
| 2015 | 06/12/2017 - Email from Jason Blumenthal to Ashwin Rajan and Taylor Latham, EA-GREGO_00000697-EA-GREGO_00000698 | | | |
| 2016 | 09/02/2016 - Article entitled "Courtney Stodden pictured cradling 'reborn baby' doll on outing justweeks after revealing devastating miscarriage," published in Mirror, O-GREGO_00000001-O-GREGO_00000008 | 1/15/25 | 1/15/25 | FRE 402; FRE 403; FRE 802; FRE 901; MIL #2 |
| 2017 | 10/21/2017 - Email from Marc Korman to Matt Cherniss, APL-GREGO_00001345-APL-GREGO_00001346 | 1/22/25 | 1/22/25 | FRE 106 |
| 2018 | 10/21/2017 - *Servant* Episode 101 ("Reborn") script sent from Marc Korman to Matt Cherniss on 10/21/2017, APL-GREGO_00001347-APL-GREGO_00001377 | 1/22/25 | 1/22/25 | |
| 2019 | 10/21/2017 - *Servant* Episode 102 ("Wood") script sent from Marc Korman to Matt Cherniss on 10/21/2017, APL-GREGO_00001378-APL-GREGO_00001406 | 1/22/25 | 1/22/25 | |
| 2020 | Undated - *Servant* brownstone lookbook, MARSHALL_00000897-MARSHALL_00000909 | | | FRE 802, 901 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2021 | Undated - *Servant* set lookbook, MARSHALL_00001109-MARSHALL_00001160 | | | FRE 802, 901 |
| 2022 | Undated - *Servant* design lookbook, MARSHALL_00001072-MARSHALL_00001085 | | | FRE 802, 901; FRE 402 |
| 2023* | 11/1/2013-11/28/2019 - iTunes transactional information for *Emanuel*, APL-GREGO_00020266-APL-GREGO_00020266 | | | |
| 2024 | 02/01/2006 - Tony Basgallop's notes, TB_GREGO_00012696-TB_GREGO_00012697 | | | |
| 2025* | 01/09/2014 - Email from Olga Segura to Grant Willsea, FG159875-FG159876 | | | |
| 2026 | 10/20/2023 - Expert Report of Michael Robert (Bob) Gale | | | FRE 802; MIL #2; FRE 702 |
| 2027 | 10/20/2023 - Supplement to the Expert Report of Michael Robert (Bob) Gale | | | FRE 802; MIL #2; FRE 702 |
| 2028 | 06/07/2024 - Rebuttal Expert Report of Michael Robert (Bob) Gale | | | FRE 802; MIL #2; FRE 702 |
| 2029 | 06/07/2024 - Rebuttal Expert Report of Marci Wiseman | | | FRE 802; FRE 702 |
| 2030* | 05/24/2024 - Expert Report of David Román | 1/21/25 | | FRE 802 |
| 2031 | 02/14/2006 - Tony Basgallop's notes, TB_GREGO_00011330-TB_GREGO_00011330 | | | |
| 2032* | 11/03/2023 - Rebuttal Expert Report of David Román | | | FRE 106; FRE 802 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2033* | 01/27/2013 - Article entitled "2013 Sundance Film Festival Announces Feature Film Awards," published by the Sundance Institute | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 2034 | 02/16/2006 - Tony Basgallop's notes, TB_GREGO_00011012-TB_GREGO_00011012 | | | |
| 2035 | 02/17/2006 - Tony Basgallop's notes, TB_GREGO_00008018-TB_GREGO_00008019 | 1/15/25 | 1/15/25 | |
| 2036 | 10/15/2012 - Shooting script for *Emanuel*, FG282962-FG283073 | | | |
| 2037 | *Servant* Season 1 Trailer, APL-GREGO_00020150-APL-GREGO_00020150 | 1/22/25 | 1/22/25 | |
| 2038 | 12/05/2018 - Email from Carly Schoepflin to Dominic Catanzarite, BE-GREGO_00016254-BE-GREGO_00016254 | | | FRE 802, 901; FRE 106 |
| 2039 | 12/06/2018 - *Servant* Episode 102 ("Wood") storyboards (scenes 1-23), BE-GREGO_00016255-BE-GREGO_00016298 | | | FRE 802, 901; FRE 106 |
| 2040 | 12/05/2018 - Email from Carly Schoepflin to Dominic Catanzarite, BE-GREGO_00016209-BE-GREGO_00016209 | | | FRE 802, 901; FRE 106 |
| 2041 | 12/06/2018 - *Servant* Episode 102 ("Wood") storyboards (scenes 24-51), BE-GREGO_00016210-BE-GREGO_00016253 | | | FRE 802, 901; FRE 106 |
| 2042 | 02/11/2019 - Email from Brick Mason to M. Night Shyamalan and others, BE-GREGO_00006528-BE-GREGO_00006528 | | | FRE 802, 901; FRE 106 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2043 | 02/11/2019 - *Servant* Episode 103 ("Eel") storyboards (scenes 9, 49), BE-GREGO_00006529-BE-GREGO_00006531 | | | FRE 802, 901; FRE 106 |
| 2044* | 01/13/2014 - Email from Kate Brokaw to Plaintiff, FG157759-FG157759 | 1/16/25 | 1/16/25 | FRE 402; FRE 403; FRE 802 |
| 2045* | 01/13/2014 - Email from Monica Loring to Plaintiff, FG157760-FG157763 | | | FRE 402; FRE 403; FRE 802 |
| 2046[6] | 03/10/2020 - Plaintiff's First Amended Complaint | | | FRE 402; FRE 403; FRE 802 |
| 2047 | 03/13/2023 - Plaintiff's Responses to Uncle George's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802; MIL #3 |
| 2048 | 03/14/2023 - Plaintiff's Responses to Tony Basgallop's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2049 | 03/14/2023 - Plaintiff's Responses to Todd Black's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2050 | 03/14/2023 - Plaintiff's Responses to Steve Tisch's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2051 | 03/14/2023 - Plaintiff's Responses to M. Night Shyamalan's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2052 | 03/14/2023 - Plaintiff's Responses to Jason Blumenthal's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2053 | 03/14/2023 - Plaintiff's Responses to Escape Artists' Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |

[6] Conditional for Plaintiff, anticipated for Defendants.

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2054 | 03/14/2023 - Plaintiff's Responses to Dolphin Black's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2055 | 03/14/2023 - Plaintiff's Responses to Blinding Edge's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2056 | 03/14/2023 - Plaintiff's Responses to Ashwin Rajan's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2057 | 03/14/2023 - Plaintiff's Responses to Apple's Interrogatories, Set One | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2058 | 05/17/2024 - Plaintiff's Supplemental Responses to Defendants' Interrogatories | | | FRE 106; FRE 402; FRE 403; FRE 802 |
| 2059* | 10/30/2023 - Apple's Response to Plaintiff's Interrogatories, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2060* | 11/17/2023 - Tony Basgallop's Response to Plaintiff's Interrogatories, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2061* | 11/17/2023 - M. Night Shyamalan's Response to Plaintiff's Interrogatories, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2062* | 11/17/2023 - Ashwin Rajan's Response to Plaintiff's Interrogatories, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2063* | 11/17/2023 - Jason Blumenthal's Response to Plaintiff's Interrogatories, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2064* | 11/17/2023 - Todd Black's Response to Plaintiff's Interrogatories, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2065* | 11/17/2023 - Steve Tisch's Response to Plaintiff's Interrogatories, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2066* | 11/17/2023 - Uncle George's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2067* | 11/17/2023 - Apple's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2068* | 03/18/2024 - M. Night Shyamalan's Response to Plaintiff's Interrogatories, Set Two | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2069* | 03/18/2024 - Tony Basgallop's Response to Plaintiff's Interrogatories, Set Two | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2070* | 03/18/2024 - Uncle George's Response to Plaintiff's Requests for Admission, Set Two | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2071* | 03/18/2024 - Tony Basgallop's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2072* | 03/18/2024 - Jason Blumenthal's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2073* | 03/18/2024 - M. Night Shyamalan's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2074* | 03/18/2024 - Dolphin Black's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2075* | 03/18/2024 - Blinding Edge's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2076* | 03/18/2024 - Ashwin Rajan's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2077* | 03/18/2024 - Escape Artists' Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2078* | 03/18/2024 - Steve Tisch's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2079* | 03/18/2024 - Todd Black's Response to Plaintiff's Requests for Admission, Set One | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2080* | 03/18/2024 - Apple's Response to Plaintiff's Requests for Admission, Set Two | | | FRE 105; FRE 402; FRE 403; FRE 802; FRE 901 |
| 2081* | 07/12/2024 - Declaration of Tony Basgallop ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 |
| 2082* | 07/12/2024 - Declaration of M. Night Shyamalan ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; MIL #2 |
| 2083* | 07/12/2024 - Declaration of Ashwin Rajan ISO MSJ | | | FRE 402; FRE 403; FRE 802; FRE 901 |
| 2084* | 07/12/2024 - Declaration of Naaman Marshall ISO MSJ | | | FRE 402; FRE 403; FRE 701; FRE 802; FRE 901 |
| 2085* | 07/12/2024 - Declaration of Taylor Latham ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901 |
| 2086* | 07/12/2024 - Declaration of Jason Blumenthal ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 |
| 2087* | 07/12/2024 - Declaration of Matt Cherniss ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901; FRE 702 |
| 2088* | 07/12/2024 - Declaration of Liz Lewin ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901 |
| 2089* | 07/12/2024 - Declaration of Jessica Sykes ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 |
| 2090* | 07/12/2024 - Declaration of Laura Ross ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 701; FRE 802; FRE 901 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2091* | 07/12/2024 - Declaration of Bradford Winters ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 |
| 2092* | 07/12/2024 - Declaration of Ashley Holland ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 |
| 2093* | 07/12/2024 - Declaration of Richard Gold ISO MSJ | | | FRE 402; FRE 403; FRE 602; FRE 802; FRE 901 |
| 2094 | 10/20/2023 - Appendices A-C to the Expert Report of Michael Robert (Bob) Gale | | | FRE 402; FRE 403; FRE 802 |
| 2095 | 06/01/2021 - Settlement Agreement and General Release, BE-GREGO_00018710-BE-GREGO_00018741 | | | FRE 402; FRE 403 |
| 2096 | 11/09/2017 - K.W. Crumb Productions and Cabana 13 Productions note, BE-GREGO_00018768-BE-GREGO_00018770 | | | FRE 402; FRE 403; FRE 802 |
| 2097 | 07/26/2023 - *Servant* payroll history report, BE-GREGO_00018771-BE-GREGO_00018773 | | | FRE 402; FRE 403; FRE 802 |
| 2098 | 1/1/2018-12/31/2022 - Tony Basgallop profit participation payments, TB_GREGO_00013710-TB_GREGO_00013710 | | | |
| 2099* | Jericho reborn doll from *Servant* production | | | FRE 402; FRE 403; FRE 901; FRCP 37 |
| 2100* | Season 1, Episode 10, "The Prodigal Son Returns," *The Leftovers*, HBO* (DVD) | 1/15/25 | 1/15/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2101* | *The Sixth Sense* (DVD) | 1/22/25 | 1/22/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2102* | *Unbreakable* (DVD) | 1/22/25 | 1/22/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2103* | *Signs* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2104* | *The Village* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2105* | *Lady in the Water* (DVD) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2106* | *The Happening* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2107* | Season 1, Episode 1, "Creating a Mythology," *Wayward Pines*, (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2108* | *The Visit* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2109* | *Split* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2110* | *Glass* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2111 | *Inside Edition*, "Eve Newsom: Reborns" (January 31, 2008 episode) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2112 | YouTube, "Reborn reactions to Dr. Phil episode on reborn dolls" (excerpts from December 10, 2008 episode of *Dr. Phil*, "Obsessions") | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2113 | ABC News, "Not Child's Play: 'I Feel Like I Have a Real Baby'" | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2114 | YouTube, "6:30 - Reborn babies" (excerpts from July 25, 2011 episode of 6.30 with George Negus) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2115 | *Anderson Live* (April 12, 2012 episode) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2116 | New York Times, "Motherhood, Reborn and Everlasting" | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2117 | YouTube, "Reborn Babies (Documentary)" (VICE documentary) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2118 | Guardian Liberty Voice, "Psychology Behind Reborn Baby Craze" | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2119 | YouTube, "These hyper-realistic baby dolls are a kind of therapy for anxiety and grief" (The Globe and Mail news segment) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2120 | *The Searchers* (DVD) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2121 | Harlan Ellison, "Soft Monkey" | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2122 | YouTube, "A Little Bundle of Joy" (excerpts from television series *Psychoville*) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2123 | YouTube, "The Joy of Birth" (excerpts from television series *Psychoville*) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2124 | *Perception*, "Inconceivable" (Season 3, Episode 6) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2125 | *High Maintenance*, "Proxy" (Season 3, Episode 8) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2126 | *Chambers*, "Murder on My Mind" (Season 1, Episode 5) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2127 | Carlo Collodi, "Pinocchio" | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2128 | *Pinocchio* (DVD) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2129 | YouTube, "Spooky Doll Comes to Life! \| #DollSitting \| "Sam & Cat" \| Dan Schneider" (Excerpts from Season 1, Episode 15 of *Sam & Cat*, "#Dollsitting") | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2130 | *The Boy* ( DVD) | 1/23/25 | 1/23/25 | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2131 | *Babysitter Wanted* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2132 | *The Good Nanny* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2133* | *Para Elisa* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2134 | *The Guardian* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2135 | *The Omen* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2136 | *The Hand That Rocks The Cradle* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2137* | *The Babysitter* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2138* | *The Perfect Nanny* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2139* | *The Sitter* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2140* | *The Nightmare Nanny* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2141* | *Nanny Cam* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |

| Ex. # | Description | Date Identified | Date Admitted | Objections to Authenticity and/or Admissibility & Reason for the Objection |
|---|---|---|---|---|
| 2142* | *Emelie* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2143* | *Inconceivable* (DVD) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| 2144 | YouTube, Reborn Baby Dolls Documentary (excerpt from October 10, 2007 episode of BBC One – Inside Out East) | | | FRE 402; FRE 403; FRE 802; FRE 901; FRCP 37; MIL #2 |
| DDX 7.10 | Defendants' Deductible Costs for Episodes 1-3 | 1/23/25 | 1/23/25 | |
| DDX 7.15 | Defendants' Apportioned Profits for Episodes 1-3 | 1/23/25 | 1/23/25 | |
| DDX 7.20 | Defendants' Deductible Costs for Episodes 1-40 | 1/23/25 | 1/23/25 | |
| DDX 7.21 | Defendants' Apportioned Profits for Episodes 1-40 | 1/23/25 | 1/23/25 | |
| PDX 11-10 | Profits Earned by Defendants Attributed to Serva?nt | 1/23/25 | 1/23/25 | |